# EXHIBIT 2

Page 1

1  UNITED STATES DISTRICT COURT SOUTHERN

2  DISTRICT OF NEW YORK

3  ----------------------------------------x

4  MARIA VECCHIO, individually, and on

5  behalf of all others similarly situated,

6                    Plaintiffs,

7  - against -

8  QUEST DIAGNOSTICS INC., EXAMONE WORLD

9  WIDE, INC., and EXAMONE LLC,

10                    Defendants.

11  ----------------------------------------x

12                    January 15, 2020

13                    10:10 a.m.

14  DEPOSITION of STEPHANIE L. PLANCICH, PhD,

15  taken by the Defendants, pursuant to

16  Notice, held at the offices of Baker

17  McKenzie, LLP, 452 Fifth Avenue, New York,

18  New York, before Debbie Zaromatidis, a

19  Shorthand Reporter and Notary Public of

20  the State of New York.

21

22

23

24

Page 62

1 sufficient?
2     MR. BUSTAMANTE:  Objection to
3   form.
4     A.  I think it gives a reasonable
5 estimate of preappointment work, post
6 appointment work, and travel time.  Based
7 on my review of the testimony, the
8 consistency of the testimony, and the fact
9 that we are averaging across a dozen
10 people gives a reasonable estimate of
11 these times.
12     So I do think it is a reasonable
13 and reliable estimate.  As I note in my
14 report, if provided with additional
15 information we certainly could look at
16 that and add that into our analysis.  It
17 doesn't affect the formula at all.
18     Q.  It effects the formula in terms
19 of the time estimates, correct?
20     A.  The formula is the methodology.
21 The methodology is you review deposition
22 testimony because I understand there were
23 no other reliable records kept of the time
24 spent preappointment, post appointment,

Page 63

1 and traveling.  So we have to use the
2 deposition testimony to come up with those
3 estimates, collect information from them
4 an average across estimates.  That is the
5 methodology, the sample of depositions
6 that we used, everything that we had to
7 illustrate that the methodology was
8 feasible, but you could do the same
9 methodology with a different sample of
10 depositions.
11     Q.  Does the size of the sample
12 matter?
13     MR. BUSTAMANTE:  Objection to
14   form.
15     Q.  I'm sorry.
16     There are close to 3,000
17 plaintiffs in this case, who have joined
18 the case.  Are you aware of that?
19     A.  I saw a list of 3,000 plaintiffs
20 at one point approximately.  Yes.
21     Q.  So to determine the average
22 amount of time spent preappointment, post
23 appointment, and traveling, does the size
24 of the sample that you are referring to or

Page 64

1 relying on matter?
2     A.  You can calculate an average
3 based on the sample that I have right now,
4 and I have done so, and given the scope of
5 the sample it looks reliable.  Certainly
6 you could add observations to the sample
7 and see if it had any impact on your
8 calculations.  That is still, like I said,
9 a fundamental -- it is the same
10 methodology that I am doing now.  It just
11 increases --
12     Q.  Could you have relied on one
13 deposition?
14     A.  If that were all that were
15 available, it would still demonstrate that
16 the methodology is feasible.  Right.  So
17 I used all the data that I had been
18 provided to me at the time of the report
19 to come up with a formulaic way to
20 estimate the hours that people worked,
21 taking their allegations in the complaint
22 as given.
23     So the formula could still be
24 illustrated with one deposition.  I would

Page 65

1 certainly prefer to have 12, and if there
2 are more we definitely would take a look
3 at them and include them in the analysis.
4     Q.  If there were more than 50
5 depositions, would you rather have all 50
6 plus depositions than simply 12?
7     A.  I would always look at more data
8 if it is available.  I don't know until I
9 look at the data if it would be necessary
10 to do coding and data review exercises for
11 all 50.  It might be appropriate to do a
12 sample from 50 to come up with a number
13 that is sufficiently reliable for this
14 purpose, but I could certainly look at all
15 50 of those provided to me.
16     Q.  If there were close to 3,000
17 plaintiffs in the case, how many
18 depositions do you think you would need to
19 review to have a sufficient sample size?
20     MR. BUSTAMANTE:  Objection to
21   the extent it was asked and answered.
22   You can answer.
23     A.  I think you can get an estimate
24 with one.  We have shown you there is an

17 (Pages 62 - 65)

PLANCICH

1    Q.    And what did you find?
2    A.    I did not do any systematic exam
3 comparison of any of those things because
4 the description of services in the grid
5 versus the testimony was not like a
6 one-to-one mapping, so I just looked at
7 the data.
8    Q.    And you've testified that you're
9 confident in the methodology you have come
10 up with to calculate damages, correct?
11    A.    Yes.
12    Q.    Looking at your supplemental
13 declaration, are you confident in the
14 estimates you're using for preappointment
15 work, post appointment work, and travel
16 time?
17    A.    I think that those are
18 reasonable estimates based on the twelve
19 depositions that I have received and
20 coded.
21    Q.    If time permitted, would you
22 look at anything else to come up with more
23 accurate estimates for the preappointment,
24 post appointment, and travel time?

1    A.    At this time based on the data
2 in my possession, I believe I have looked
3 at everything that is relevant for those
4 estimates.  Again, if additional data
5 were produced to me, I would want to look
6 at it, and then depending on what it
7 looked like I could determine if there was
8 something else I wanted to do or not.
9    Q.    In a perfect world, what else
10 would you look at to come up with more
11 accurate estimates for preappointment,
12 post appointment, and travel time?
13    MR. BUSTAMANTE:  Objection to
14    form.
15    A.    I don't know that -- I don't
16 know that the estimates that I have now
17 are not accurate.  They seem quite
18 reasonable to me.  We have a sample of
19 testimony of 12 people, and we averaged
20 all across all of them to come up with a
21 robust preappointment, post appointment,
22 and travel time.  If there were additional
23 depositions, I could look at that.  If
24 there were electronic records maintained

1 by the company of preappointment, post
2 appointment, and travel time, I could look
3 at those.  I understand those don't
4 exist.
5    Q.    Do you know that several
6 examiners listed that they reported their
7 preappointment, post appointment, and
8 travel time through the phone system?
9    A.    I have seen testimony that some
10 examiners used the phone system to record
11 those times.  I have also seen testimony
12 from examiners saying that they recorded
13 different times or they did not record on
14 the phone system.  My understanding is
15 that that is not a systematic state of
16 data for the whole class or collective I
17 should say.
18    Q.    If time permitted, would it be
19 your preference to review the 47
20 additional plaintiffs' depositions that
21 you were not provided to modify or confirm
22 your estimates for the preappointment,
23 post appointment, and travel time?
24    MR. BUSTAMANTE:  Objection to

1    form.
2    A.    If I were provided additional
3 depositions, I would certainly take a look
4 at them without seeing them.  I don't
5 know to what extent I would do additional
6 analysis or modify any numbers or
7 anything.  I would have to see them first
8 to know the answer to that, but I would
9 look at them.  Yes.
10    Q.    Is it possible those 47
11 depositions if you reviewed and coded them
12 as you have done with the other 12 would
13 impact the assumptions you've used in your
14 methodology?
15    A.    I would say they wouldn't impact
16 the methodology or the assumptions used to
17 structure the methodology, but the
18 averages, the average time numbers could
19 be different.
20    Q.    Do you agree that they could be
21 significantly different based on the
22 limited number of depositions you
23 reviewed?
24    A.    I have no opinion on that.  I

33 (Pages 126 - 129)

PLANCICH

Page 134

1 testified to versus the estimates you have
2 in Exhibit C?
3     A.   Again, we looked at the
4 deposition testimony describing the
5 services, so I reviewed some of that data,
6 and I certainly reviewed Exhibit C, but we
7 were not able to do a one-to-one like
8 match up with the testimony at the time
9 because of the very specific descriptions
10 of the services that were in the payment
11 grid relative to how people described
12 their activities in the deposition
13 testimony.
14    Q.   Did you review any of the
15 service estimates in Exhibit C just to get
16 a gut check or get a feel it was accurate?
17    A.   Again, I looked at the
18 depositions and reviewed this, but I
19 didn't do anything systematic because
20 there was no way to line them up one to
21 one.
22    Q.   For example, you have blood
23 pressure 0.93.   Do you see that?
24    A.   Yes.

Page 135

1     Q.   What would 0.93 be in minutes
2 approximately?
3     A.   It's -- I don't know.   50 some
4 minutes.
5     Q.   Have you ever had your blood
6 pressure taken before?
7     A.   I have.
8     Q.   Has it ever taken 50 something
9 minutes?
10    A.   It has taken quite a while, but
11 as to the description of services this is
12 all we had.   It says blood pressure, but
13 given the limited amount of information we
14 have I don't know if blood pressure
15 involves other activities.   We didn't
16 have the detail without the service grids,
17 which we have now.   So again that was a
18 difficulty in reconciling what exactly
19 these services entailed.
20    Q.   You didn't reference any of
21 those difficulties in your original
22 declaration though, correct?
23    A.   It doesn't affect the
24 methodology.   This is just an

Page 136

1 illustration.
2     Q.   You keep referring to the
3 methodology, but to determine if someone
4 has a minimum wage overtime violation the
5 four estimates that go into the
6 methodology are critical, correct?
7     A.   They add up to the number of
8 time hours spent per day, yes.
9     Q.   And those assumptions or
10 estimates are going to impact whether
11 there is a minimum wage violation and
12 whether there is an overtime violation,
13 correct?
14    A.   Yes.
15    Q.   And so the estimates are
16 critical for any damages   analysis,
17 correct?
18    A.   They are a critical inputs to
19 the calculation.   The numbers themselves
20 can change, and it doesn't affect the
21 methodology because when we got better
22 data as I did for the supplemental report
23 we changed the inputs, but the methodology
24 is exactly the same.

Page 137

1     Q.   But the methodology is useless
2 if the inputs are wrong, correct?
3     A.   We used the data available to us
4 at the time.   So if there is better data,
5 better inputs, we would use those.
6     Q.   Okay. Staying on Exhibit C --
7          MR. ROONEY:  Let's mark this as
8 Exhibit 3.
9          (Exhibit 3 marked for
10 identification.)
11         (Document handed to witness.)
12    Q.   You are being handed what is
13 marked as Exhibit No. 3, which is the
14 deposition of Maria Vecchio.   Did you
15 review the deposition of Maria Vecchio in
16 connection with this case?
17    A.   I did, but it was quite a while
18 ago.
19    Q.   Turn to page 78 of the
20 deposition.
21    A.   Okay.
22    Q.   You can read that page to
23 yourself and let me when you are done.
24         (Pause.)

35 (Pages 134 - 137)

PLANCICH

Page 138

1    A.    Okay.
2    Q.    Do you agree that Ms. Vecchio
3  testified that blood draws took
4  approximately 15 minutes?
5    A.    Yes, I guess full a blood draw.
6    Q.    And in your Exhibit C you have
7  0.98 for a blood draw.  Do you see that?
8    A.    Yes.
9    Q.    Did you ignore the deposition
10  testimony of Ms. Vecchio when coming up
11  with the 0.98 for estimated time for a
12  blood draw?
13    A.    We did not systematically code
14  service times from Ms. Vecchio's
15  deposition or any other deposition because
16  we weren't able to take the descriptions
17  in their testimony and line them up with
18  the service payment registers in a
19  consistent way.
20    Q.    Do you agree that 15 minutes for
21  a blood draw based on Ms. Vecchio's
22  deposition testimony is quite different
23  than 0.98 under your Exhibit C?
24        MR. BUSTAMANTE:   Objection to

Page 139

1  form.
2    A.    Those numbers are different.
3    Q.    So you agree they are
4  significantly different?
5    A.    The numbers are different.
6    Q.    Turn to page 80 in Ms. Vecchio's
7  deposition.
8    A.    Okay.
9    Q.    If you look at lines 8 through
10  10, "Question:  So the EKG could be
11  anywhere from 15 minutes to 30 minutes?
12  Answer.  Yes."
13        Do you see that?
14    A.    Yes.
15    Q.    So Ms. Vecchio testified that
16  EKG's would take her fifteen to 30
17  minutes, correct?
18    A.    Yes.
19    Q.    And if you look at your Exhibit
20  C, you have 1.5 for EKG.  Do you see that?
21    A.    Yes.
22    Q.    So under your estimate on your
23  original declaration, you had an hour and
24  a half for an EKG while Ms. Vecchio

Page 140

1  testified it was 15 to 30 minutes,
2  correct?
3    A.    Yes.
4    Q.    Look at page -- read page 75 and
5  76 to yourself.
6        (Pause.)
7    Q.    You could stop at the top of
8  page 76.
9    A.    Okay.
10    Q.    Do you agree that Ms. Vecchio
11  testified that it would take her
12  approximately five to ten minutes to
13  perform physical measurements?
14    A.    Yes.
15    Q.    And if you look at your physical
16  measurement calculation, you have 0.88.
17  Do you see that?
18    A.    Physical measure, yes, is .88.
19    Q.    Do you agree that .88 is
20  significantly different than five to ten
21  minutes?
22    A.    It is a different number, yes.
23    Q.    And that difference would
24  significantly impact the calculations

Page 141

1  under your methodology, correct?
2    A.    Again, not the form of the
3  calculation or the methodology.   If the
4  numbers change and flow through, it would
5  affect the damages estimate.
6    Q.    Would you agree it would have a
7  significant impact on the damages
8  estimate?
9    A.    I don't know what the impact
10  would be.
11    Q.    Do you agree with --
12    A.    You have to put it all together.
13    Q.    Do you agree that the estimates
14  would be -- your calculations would be
15  inflated if you used your estimates in
16  Exhibit C versus the times that
17  Ms. Vecchio has given in her deposition?
18    A.    So first
19  Ms. Vecchio -- Ms. Vecchio is just one
20  deponent.   So other people may have
21  different experiences about how long it
22  takes to perform various services.  I
23  haven't looked at that right now.  So I
24  don't know that it would be inflated

36 (Pages 138 - 141)

PLANCICH

Page 142

1 relative to other mobile examiners.
2       So that is one answer to your
3 question.  I do agree that if you use a
4 higher number estimate relative to a lower
5 number it will tend to increase the
6 estimated time we calculate that she was
7 working.
8    Q.  So if Ms. Vecchio, for example,
9 testified that EKG's took her 15 to 30
10 minutes, but under your estimate of 17.5
11 hours your methodology would result in
12 inflating her potential damages?
13    A.  If we use a higher time estimate
14 to perform a service than she testifies
15 to, that would assume that she spends more
16 time, yes.  It may have an impact on
17 damages.  It just depends on the rest of
18 the calculation.
19    Q.  When you prepared Exhibit C to
20 your original declaration, did you factor
21 in in any way the testimony from the 12
22 plaintiffs you reviewed?
23    A.  As I have said already, we
24 reviewed the testimony of the plaintiffs.

Page 143

1 We saw them describe services, but there
2 was not a way in our opinion to
3 systematically capture time estimates for
4 all the services included on this report.
5 Excuse me.  Included on Exhibit C, which
6 comes from the payment grid or to even be
7 sure if there is three different things
8 that say blood, which blood item they were
9 describing.  So we certainly reviewed the
10 depositions, but we didn't rely on them
11 for service time estimates in the initial
12 report.
13    Q.  When you say Ms. Vecchio
14 testifying that EKGs take 15 to 30
15 minutes, does that cause you to question
16 the 1.5 hour estimate that you had in
17 Exhibit C?
18    A.  The 1.5 hours was the best
19 estimate that we had at the time and
20 illustrative -- sufficiently illustrative
21 of our methodology.
22    Q.  Would you agree that those
23 estimates were wrong?
24    A.  Our understanding now is that

Page 144

1 they were incomplete, yes, that these
2 estimates were wrong because we did not
3 have the full file that generates the
4 payment grid, which breaks down these
5 numbers into subcomponents.  Once we had
6 that, we updated our analysis to reflect
7 that to use the best available data, and
8 that is reflected in the supplemental
9 report.  So Exhibit C is not really part
10 of my opinion any more.
11    Q.  After you reviewed the
12 deposition testimony, did you observe that
13 the different plaintiffs gave different
14 time estimates for services they
15 performed?
16    A.  I did not track that
17 systematically, so I can't answer that for
18 you right now.  I don't recall that level
19 of detail.
20    Q.  Isn't the service time estimate
21 critical to any damages calculations?
22    A.  It is a component of the
23 methodology to estimate time worked.  Yes.
24    Q.  Why did you not review the

Page 145

1 deposition testimony and come up with time
2 estimates based on the depositions for the
3 service times?
4    A.  I feel like I have answered this
5 already.  We looked at the deposition
6 testimony and found that the description
7 of service times was not sufficient to map
8 to the service payment schedules or to the
9 service registers.  There were services
10 that people got paid for in the service
11 registers that we didn't see an example of
12 in the deposition testimony where people
13 said things like blood draw, and we didn't
14 know which service that would map to.
15       So with the payment schedule, we
16 had a complete list of all of the
17 services, and we used that to illustrate
18 how this kind of methodology would work.
19       Would you mind if I got more hot
20 water?
21       MR. ROONEY:  We can go off the
22    record.
23       (Luncheon recess:  12:50 p.m.)
24

37 (Pages 142 - 145)

PLANCICH

1 received additional compensation that is
2 reflected in their service register data,
3 that would feed right into my formula. So
4 if people are getting flat payments or
5 something that represents minimum wage
6 true-ups, those dollar values would be
7 incorporated in our analysis on an
8 individualized basis by person or week.
9        So by default that would be
10 included if they show up on the payment
11 service registers. If there is additional
12 data that reflects other kinds of payments
13 made to people and we were to receive that
14 data, we would add it into the formula,
15 and the methodology would be the same.
16    Q.   But if there are minimum wage
17 true-ups that are on individual's paycheck
18 and not on the service register, would
19 that impact your analysis?
20    A.   If there is additional
21 compensation data in some other source
22 that we haven't received, that would
23 potentially affect the minimum wage
24 analysis, but if we got data we could plug

1 it into our methodology and update it.
2    Q.   Are you aware that Examone has
3 provided mobile examiners including many
4 plaintiffs overtime?
5    A.   I am not aware.  Again, based
6 on the complaint and the deposition
7 testimony we reviewed, we didn't see
8 evidence of overtime payments.
9        MR. BUSTAMANTE:  Objection to
10    the extent it refers to evidence.
11        MR. ROONEY:  Mark this Exhibit
12    5.
13        (Exhibit 5 marked for
14    identification.)
15        (Document handed to witness.)
16    Q.   You have been handed what has
17 been marked as Deposition Exhibit No. 5.
18 Do you recognize this document?
19    A.   I know that I have seen Dr.
20 Krock's declaration before, so I assume
21 that this is the same version I have seen.
22 Let me check the date just to make sure.
23 Yes, this one seems like the date that I
24 recall.

1    Q.   Was there anything in Dr.
2 Krock's declaration that you disagreed
3 with?
4    A.   Dr. Krock made critiques of my
5 analysis that I did not agree with.  He
6 also I mean at the time referenced data in
7 documents that I hadn't received.  So when
8 I read his declaration, I wasn't really
9 able to form an opinion about those at the
10 time.
11    Q.   What critiques did you disagree
12 with?
13    A.   I haven't reviewed his
14 declaration in a while.  So if you would
15 like me to take some time and look at it,
16 I can do that, but I didn't -- I don't
17 remember everything off the top of my
18 head.
19        MR. ROONEY:  Let's go off the
20    record.
21        (Discussion held off the
22    record.)
23        MR. ROONEY:  Back on the
24    record.

1    Q.   Have you had a chance to look at
2 Dr. Krock's rebuttal declaration?
3    A.   Yes.  I reviewed his summary of
4 conclusions on pages 2, 3 and 4, and then
5 I also took a look at his overall
6 conclusion, which I think is very similar
7 to his summary of conclusions.  That's on
8 pages 18 and 19.
9    Q.   In terms of his summary --
10    A.   Excuse me.  17, 18, and 19.
11    Q.   In terms of his summary of
12 conclusions, do you disagree with any of
13 his conclusions?
14    A.   Yes.
15    Q.   Which ones?
16    A.   So his points 1, 3, 4, all refer
17 to the services payment grid that we
18 didn't have at the time of my original
19 report.  So to the extent that I have that
20 document now, and it is something that I
21 am relying on for my supplemental
22 declaration, I think these points are
23 irrelevant.  They no longer apply to the
24 analysis that I am putting forward.

43 (Pages 166 - 169)

PLANCICH

1     A.     And if I am not allowed to have
2   the other deposition, then I would say
3   this is all I have been provided, and it
4   is the best estimate given the data that I
5   have.  So this is what the methodology is.
6   It would work the same if you gave me 50
7   depositions, and I developed a sample of
8   those and coded them or if I had 12.  It
9   is the same methodology, but if you are
10  only giving me one that is all I know that
11  exists, then I would use that because that
12  is the best estimate that I have to do the
13  analysis because there is no -- to my
14  understanding there is no other
15  recordkeeping for these preappointment
16  time, post appointment time, and travel
17  time work according to plaintiffs'
18  allegations.
19      Q.   Has plaintiff's counsel ever
20  told you that there were more than 12
21  depositions of the plaintiffs in this
22  case?
23          MR. BUSTAMANTE:  Objection.
24      Asked and answered.

1     A.   I don't recall the specific
2   conversation.  I'm sorry.
3     Q.   As you sit here today, do you
4   know if there had been more than 12
5   depositions of the plaintiffs in this
6   case?
7     A.   I haven't seen more than 12
8   depositions, so the only deposition
9   transcripts I have seen and can verify
10  exist are the 12.  There may be more.  I
11  understand there may be some additional
12  ones that have been taken.  I haven't
13  seen those.  I don't have any evidence
14  that they exist except you are saying it.
15      Q.   In your communications with
16  plaintiffs' counsel, why didn't you
17  specifically ask them are there any more
18  deposition transcripts?  Dr. Krock is
19  referring to 50 depositions here.   Are
20  there any more depositions?
21          MR. BUSTAMANTE:  Objection.
22      Asked and answered.  That is the
23      fourth time that question has been
24      asked.

1     A.   I asked them for all additional
2   materials relevant to my analysis, that
3   they produce those to me.  I didn't get
4   any additional deposition transcripts as
5   part of that.
6     Q.   Would you have preferred to
7   receive more than 12 deposition
8   transcripts assuming that there had been
9   more than 50 taken?
10          MR. BUSTAMANTE:  Objection.
11      Asked and answered.
12      A.   If there is additional data
13  available, I would certainly take a look
14  at it.
15      Q.   Do you know how plaintiffs'
16  counsel selected the 12 depositions that
17  they provided to you?
18          MR. BUSTAMANTE:  Objection.
19      Asked and answered.
20      A.   No.
21          MR. BUSTAMANTE:  Also beyond the
22      scope of the witness.
23          MR. ROONEY:  I am done with the
24      deposition.  I will leave the

1   deposition open.  To the extent you
2   have the time estimates from the
3   original declaration, ideally you
4   could provide a short declaration with
5   those time estimates for the
6   preappointment, post appointment, and
7   travel time that were used in the
8   original declaration that we discussed
9   today then there will be no need for
10  further deposition testimony.
11  Otherwise, no additional questions.
12          MR. BUSTAMANTE:  Can we meet
13      for a couple of minutes.
14          MR. ROONEY:  We can leave the
15      room.
16      (Recess taken.)
17      (Continued on next page.)
18
19
20
21
22
23
24

53 (Pages 206 - 209)

[& - 5]

**&**

**&**   2:10

**0**

**0.88.**   140:16
**0.93**   135:1
**0.93.**   134:23
**0.98**   133:18,18
138:7,11,23
**010499**   14:24

**1**

**1**   9:3,4,13,15,19
10:2 19:24 79:11
87:19 109:14
169:16 174:16
212:5
**1.5**   139:20 143:16
143:18
**1/15/2020**   214:8
215:3 216:3 217:2
**10**   40:2 100:9
131:7 139:10
177:11 179:6
182:12
**10:10**   1:13
**11**   10:1 40:3 183:1
183:2
**1100**   214:1
**11024**   4:4
**11101**   4:6
**11747**   2:6
**12**   59:16 60:8,12
60:13,20 61:7,24
65:1,6 66:1,10
68:1,23 71:2
74:15 81:7 86:24
92:13,14,15,23
93:2,5,8 96:13
99:4 111:17 112:2
112:14,21 113:3,8
113:14 114:2,6,9

127:19 129:12
142:21 154:20
156:20 162:18
163:3 165:5
179:10 180:4
181:17 182:6,12
183:13 185:4,19
185:23 186:15,19
186:20 187:7
195:7,10 198:19
198:22 200:13
201:22 202:5,17
206:8,20 207:4,7
207:10 208:7,16
**120**   102:18 103:6
**12:50**   145:23
**13**   90:12,19,23
91:2,5,16 92:6
187:10
**13.97**   132:10
**13.97.**   92:16
**137**   212:8
**14**   11:17 154:24
213:6
**146**   212:9
**15**   1:12 97:17
98:14 99:7,19
100:10,18 103:2
107:9 138:4,20
139:11 140:1
142:9 143:14
152:2,16 153:18
**150**   98:18 99:7
100:16
**167**   212:10
**17**   169:10 214:4
**17.5**   142:10
**173**   213:6
**18**   11:16,21 20:9
58:20 169:8,10

**1820**   214:2
**189**   212:11
**19**   156:13,15 169:8
169:10
**1938**   19:3
**1:30**   146:2

**2**

**2**   9:8,9,14 10:8
11:11,18 14:16,17
14:22 19:24 21:10
148:15 162:10
169:4 170:2 194:2
194:5,6,7 212:6
**2,000s**   35:4,5
**20**   25:7 157:24
215:16 216:22
217:22
**2002**   21:3
**2012**   21:9,9
**2013**   189:24
**2018**   29:19
**2019**   9:21 10:5,11
10:22 11:1,16,21
12:3,6 15:5 16:9
17:20,23 20:10
21:18 42:14 44:11
44:16,20 45:6,16
70:20 79:12
**2020**   1:12 210:14
214:4
**216-523-1313**
214:3
**240**   102:18 103:7
**25**   119:11 158:1,7
158:17,23 159:9
161:17 162:12
**27**   165:8
**29**   156:21 157:12
157:17 158:5,21
159:8 161:17
162:5

**3**

**3**   79:14,15 137:8,9
137:13 169:4,16
212:5,6,7
**3,000**   63:16,19
65:16 67:8 95:4
96:16 110:14
111:5 112:5,7,8,10
113:4,14
**30**   25:13,16 100:4
100:7,13 103:2
139:11,16 140:1
142:9 143:14
150:3 188:19
**300**   2:12
**350**   2:5
**3826058**   214:7
215:2 216:2
**3:00**   210:4

**4**

**4**   52:17 53:2 87:18
101:5,8 104:4
146:3,12 148:8
169:4,16 185:10
195:6 202:18
212:9
**40**   131:10 150:1
**400**   2:5 184:18
185:7
**41**   157:4,12,18
158:6,22 159:9
161:17 162:8
**44114**   214:2
**45**   100:13
**452**   1:17
**47**   128:19 129:10

**5**

**5**   4:5 40:2 92:13
108:3 167:12,13
167:17 170:7

174:17 195:6
212:10
**50** 25:10 36:11
60:15 65:4,5,11,12
65:15 70:21 94:4
94:14 135:3,8
195:11 198:18,23
201:11 202:18
205:1,3,23 206:6
207:19 208:9
**500** 52:17 53:2
184:18 185:7,10
**5000** 2:13
**59** 95:5

**6**

**6** 93:11 107:20
108:3 109:17
112:13 151:23
174:19 189:16,17
189:21 212:11
**60** 98:21 99:19
**60601** 2:13
**680** 22:24

**7**

**7** 102:15 103:8
114:14 152:15
174:23
**7/24/2019** 194:2
**75** 140:4
**76** 140:5,8
**78** 137:19

**8**

**8** 87:22 139:9
153:19 175:23
**80** 139:6
**835** 87:23
**88** 140:18,19

**9**

**9** 9:21 10:5,11
79:12 130:6
156:13 176:5
**90s** 34:4
**95** 159:3,10,12,22
179:9
**9th** 4:4

**a**

**a.m.** 1:13
**aba** 42:3
**ability** 178:24
**able** 5:23 44:24
92:3 106:20 134:7
138:16 165:12
168:9 174:7
179:20 187:16
**absolutely** 47:3
**accept** 161:13
**acceptable** 183:24
**accepted** 177:15
181:5
**accepting** 94:18
**accomplish** 214:15
**accurate** 21:16
84:5 86:17 89:5
110:2,5 126:23
127:11,17 134:16
150:5 163:6 164:1
164:5 171:1
180:21 181:1,1
211:10
**accurately** 5:24
23:17 59:12 90:8
122:4 179:1
**acknowledge**
215:11 216:16
**act** 19:3 52:12
69:12 215:14
216:20

**acted** 31:20,24
**action** 3:15 27:11
28:6 29:8 30:11
31:1,14 40:2
52:11 53:3 211:14
**actions** 39:21
**actively** 49:9
**activities** 134:12
135:15 156:23
157:6
**activity** 187:18
**actual** 75:14,17
76:5 92:21 101:15
102:6 103:24
110:12 159:13
171:21 180:16
200:7
**add** 59:1 62:16
64:6 80:9,22
81:12 120:1 136:7
158:17 159:8,22
159:23 160:18
166:14
**added** 81:1 82:20
154:2 181:14
**adding** 82:7
119:11 157:12
158:1,5,21
**additional** 12:9
15:13 16:3 17:21
18:11 20:5 49:23
51:22 58:21 61:16
62:14 70:5 72:1
72:16 73:13,22
74:22 75:9,11
79:7 85:10 93:15
93:21 94:3 98:7
123:18 127:4,22
128:20 129:2,5
133:2 148:12
149:7 150:17

152:12 166:1,11
166:20 177:1
183:19 191:16
192:1 195:19
196:5 198:7,16
199:4,10 202:4,13
203:9 204:15
207:11 208:1,4,12
209:11
**address** 4:3
**addressed** 78:15
**addresses** 112:6
113:5 194:3
**administered**
29:18
**advertise** 41:23
**advertising** 42:5
**affect** 6:3 62:17
94:23,24 135:23
136:20 141:5
166:23
**affiliated** 20:22
**affirmatively** 42:9
**affixed** 215:15
216:21
**agent** 97:8
**ago** 137:18 197:24
**agree** 75:7 81:24
82:23 83:7 85:12
94:10 113:18
114:19 116:6
123:20 129:20
130:11 138:2,20
139:3 140:10,19
141:6,11,13 142:3
143:22 163:5
165:10 168:5
171:4,8 175:10
176:6,17 177:3,17
179:14 180:20
182:11 183:2,5

[agree - approximately]                                                    Page 3

190:22 191:5
**agreed**  160:16
**agreements**  55:18
**ahead**  184:4
**al**  214:6 215:3
    216:3
**alignment**  86:7,10
**allegations**  34:3
    45:9 64:21 161:13
    206:18
**allege**  59:6 122:3
    152:23
**alleged**  27:5,9,23
    27:24 29:7 30:1,7
    30:20 31:10,21
    32:19 33:9 124:20
    172:10,12 190:20
**allocation**  39:11
**allow**  80:14
**allowed**  37:10,13
    206:1
**alternative**  50:22
    89:15 109:20
    110:6 155:14
    164:3
**alternatively**
    155:5
**amount**  60:4
    63:22 120:2
    135:13 153:1
**amounts**  133:4
**analyses**  22:4,9
    30:10 32:10 35:8
    40:10 44:13,23
    49:15
**analysis**  37:9 47:9
    49:14 50:15 56:10
    62:16 65:3 66:22
    70:7 88:13 93:14
    93:16 104:8 124:3
    129:6 136:16

144:6 155:17
157:11 164:2
165:23 166:7,19
166:24 168:5
169:24 175:6
180:7 181:22
182:2,15 184:24
185:12 186:4
191:16 196:17,22
199:11 203:16
205:6,22 206:13
208:2
**analyst**  47:15
    146:19 148:5
**analysts**  22:7 46:9
    147:10,14,18
**analytical**  47:11
    77:3 101:24
**analyze**  176:2
**analyzed**  101:18
    200:20
**answer**  5:4,23
    22:5,6 48:13
    51:18 52:20 54:18
    57:21 61:18 65:22
    70:10 76:9 77:9
    77:23 79:1 80:1
    89:10 91:14 92:8
    95:13,14,23
    103:13 105:4
    110:17 111:8
    117:2 129:8
    139:12 142:2
    144:17 174:12
    175:24 179:20
    181:4 182:18
    196:8 201:15
    203:7
**answered**  17:9
    65:21 68:5,9 79:1
    80:1 91:22 108:1

145:4 148:23
149:17 150:10
172:18 177:7
179:4 181:11
182:17 185:16
193:10 196:8
197:9 198:10
200:16 201:8,14
202:7 203:1
205:10 206:24
207:22 208:11,19
**answers**  5:6,7
    100:23 111:15
**apartment**  4:5
**appear**  215:11
    216:15
**appeared**  150:14
**appears**  195:8
    196:11
**appended**  216:11
    216:18
**applicable**  162:19
**applied**  24:16
    119:7
**applies**  170:6
**apply**  169:23
**appointment**  54:9
    59:8,21 60:6
    61:23 62:6,24
    63:23 66:15,19
    68:13 80:6,17
    81:2,10 82:20
    83:16 84:18 85:7
    85:16 86:21 87:3
    87:15 94:21 97:1
    97:12,17 98:19,22
    99:1,8 100:17
    102:14,14,19
    103:2 104:17,22
    105:9 106:1 107:7
    107:7,14,19,23

108:9,22 109:7
115:11,19 116:9
117:12 119:20
120:5 121:24
122:7 123:14,16
123:24 124:6,22
125:11,14 126:15
126:24 127:12,21
128:2,7,23 153:14
153:24 154:1,15
156:18,24 157:1,3
157:5,12,13,19
158:5,7,12,13,14
158:17,21,23
159:4,13,16,17,20
159:24 160:7,12
162:8,9,11,21
170:8,16,20 171:9
171:22 172:13
173:3,15 174:10
180:11,14 181:16
200:2 206:16
209:6
**appointments**
    54:10 59:11,22
    93:1,7 101:4,9,13
    101:15 102:4,7
    103:23,24 104:6
    154:16 158:10,18
    179:10,13,16
    180:6,22 182:13
**appropriate**  65:11
    79:9 150:21
**approximate**
    132:15
**approximately**
    4:12 15:1,4 33:13
    35:2 42:13 45:5
    52:14 53:2 63:20
    76:16,22 135:2
    138:4 140:12

157:4 185:7
195:11
**approximates**
132:16
**approximations**
41:3
**april** 43:22
**arbitration** 29:3
29:16,18
**areas** 24:7,18 25:1
**arrangements**
214:14
**arthur** 2:14 3:6
**asked** 16:15,21
17:9 19:7 20:3,6
45:14 50:21 57:16
61:17 65:21 68:5
68:9 72:16 78:14
79:1,6 80:1 82:18
91:22 92:2 99:15
100:22 103:13
104:14,15,18,19
105:1,12,14
107:24 112:17
116:24 117:1
148:23 149:17
150:10 160:18
161:13 172:18
175:8,21 177:7
179:4 181:11
182:17 185:16
193:10 195:23
196:7,21 197:17
198:10,11,16
200:16 201:7,14
202:7 203:1,2,8
204:19,20 205:10
206:24 207:22,24
208:1,11,19
**asking** 5:5 201:3

**assessment** 50:21
**assigned** 122:23
124:10,13
**assigning** 108:11
121:13
**assignment** 45:19
67:10 118:20
162:16 180:2
199:8,14,18
203:21 204:2
215:2 216:2 217:2
**assist** 43:12
**associate** 21:5,7,24
24:6
**associated** 41:2
132:12 146:21
197:22
**associates** 147:13
**assume** 108:8
142:15 167:20
178:2 205:1
**assumed** 160:7
**assuming** 106:17
208:8
**assumptions** 50:23
93:22,24 119:10
129:13,16 130:10
131:8 136:9
152:12 161:23
185:6
**attached** 21:11
55:22 73:8 98:10
132:8,21 151:4
175:4 216:7
**attorney** 3:7
**attorneys** 2:4,11
70:6
**august** 69:22,22
70:1,2
**authorize** 216:11

**available** 45:20
57:9,12 61:1
64:15 65:8 67:9
70:13,18 71:5,10
71:14 75:4 79:16
80:8,9 93:13
96:20 109:13
111:22 119:4
137:3 144:7
170:13 173:9,19
183:17 187:2
192:18 199:3
200:18,23 202:10
202:17,23 203:6
205:12,24 208:13
214:12
**ave** 214:1
**avenue** 1:17 4:4
**average** 59:23
63:4,21 64:2
67:16 81:6 87:4
94:23 97:3 99:18
103:16 104:11,19
105:14,16 106:12
108:4,19 109:8,12
120:9 122:6
125:15 129:18
153:23,24 154:18
154:21 155:3
156:3,21 157:5
162:18 163:4
171:16 172:9
174:20 180:10
183:22 184:14
186:21 201:22
**averaged** 81:8
127:19 154:19
**averages** 115:7
129:18 154:7,8
156:8,11 172:2,6,7
172:11 173:2

**averaging** 62:9
109:5
**aware** 41:14,17
42:8 56:2,5 60:14
63:18 66:5,13
70:21 88:2,8
165:18 167:2,5
**awkward** 78:6

**b**

**b** 10:7,10,13,20
11:3,6,23 12:1,8
13:10,14,19,22
14:3,6,10,17,22
40:2 46:11 92:14
92:23 194:2,6
212:1
**bachelor's** 23:6
**back** 34:3 38:24
48:14 72:6 83:21
84:20 88:15 89:12
109:14 111:13
132:15 148:15
160:12 162:14
163:18 168:23
173:22 174:2
193:3 195:17
196:10 198:14
**background** 23:5
**backup** 82:16 83:2
83:10,11 116:16
116:24 132:23
173:6 175:20
**badala** 7:15
**bailey** 30:4
**baker** 1:16 2:10
46:11,14 48:8
148:3
**baker's** 47:18
**bank** 33:22
**base** 92:16 93:2,8

**based** 11:6 14:6
55:12 62:6 64:3
73:6 79:15 81:5
82:2 86:2 97:5
106:22 108:18
120:11,23 122:8
124:4 126:18
127:1 129:21
131:7 138:21
145:2 152:8
153:12,15 154:1,8
155:3,6 160:20
161:2,3 163:7,15
165:10,12,15,16
167:5 182:6
201:19 205:22
**basing** 89:22
**basis** 35:10 40:8
106:6 118:7
120:23 162:17,24
165:14 166:8
205:8
**bates** 14:23
**becoming** 54:22
**beginning** 93:12
160:22
**behalf** 1:5 36:8
**behavior** 89:20
**believe** 28:23
43:11 52:17 53:4
57:14,17 60:17
61:24 69:13 83:20
83:24 84:2,5
85:21 91:15
103:17 109:24
116:13 127:2
147:23 173:22
175:6 176:7
184:20 191:14,20
201:16

**believed** 184:18
**believes** 188:13
**belong** 42:6
**benchmark**
104:21
**best** 109:13 143:18
144:7 164:23
186:19 202:12
205:16,17 206:4
206:12
**better** 67:5 72:7,8
136:21 137:4,5
149:22
**beyond** 57:21
61:11 91:12
177:23 179:19
180:1 182:17
202:5 208:21
**biased** 195:8
**big** 39:15
**bigger** 24:22
**billed** 22:23
**bills** 147:1
**bit** 103:20
**blood** 133:18,20
134:22 135:5,12
135:14 138:3,5,7
138:12,21 143:8,8
145:13 157:6
**board** 104:20
**body** 189:13
**bonus** 190:16,19
**break** 192:24
**breakdown** 38:20
**breaks** 144:4
178:18
**brett** 2:7 7:15
214:5
**briefly** 5:2 78:20
**brittany** 100:10,12

**broadhollow** 2:5
**broadly** 50:4
**brought** 34:10
**bubbling** 34:5
**bucket** 148:5
**bullet** 26:14
**business** 20:17,21
165:9,13
**bustamante** 2:7
7:18,18,19 10:8
11:8 17:8 18:3,22
23:22 26:20 36:9
43:9 51:17 52:18
54:16 57:20 61:10
62:2 63:13 65:20
66:23 68:4,8 69:5
70:9 72:19 73:1
77:7 78:24 79:24
89:7 91:11,21
94:12 96:17 99:11
104:9 105:2 106:4
107:2,15 108:16
111:18 113:16
115:3 117:5,21
119:13 121:6
122:19 127:13
128:24 130:14
138:24 148:22
149:16 150:9
157:14 167:9
172:17 175:14
177:6,22 179:3,18
180:8 181:10
182:16 185:15
193:1,9 196:7,18
198:9 199:21
200:15 201:6,13
202:6,24 205:9
206:23 207:21
208:10,18,21
209:12 210:1

214:5

**c**

**c** 2:1 3:1,1,22,22
7:24 86:15 93:5
98:4,9 99:2 101:6
131:13,16 133:8
133:18 134:2,6,15
137:6 138:6,23
139:20 141:16
142:19 143:5,17
144:9 146:6,6
211:1,1
**ca** 214:24
**calculate** 45:23
50:1 51:6 55:6,15
60:2 64:2 73:6
82:2,7,9,13 89:16
92:20 126:10
130:17,19 142:6
159:21 162:14,16
163:6 165:12
180:10 183:14
186:21 191:22
200:10 201:18
203:23 205:7
**calculated** 155:6
181:7
**calculates** 199:9
**calculating** 110:2
160:15
**calculation** 86:4
95:1 110:22
116:22 117:13,20
118:10,12,23
131:3 136:19
140:16 141:3
142:18 192:21
204:18
**calculations** 47:17
47:21 49:19 50:6
64:8 82:17 83:13

84:9 87:7 94:11
132:24 140:24
141:14 144:21
152:17,20 170:2
172:1 174:24
175:1,12 182:5
183:23
call  6:15,21 7:14
7:20 27:18 29:21
197:23 214:13
called  193:24
calling  156:24
calls  52:19 54:17
77:8 89:8 107:3
130:15
canada  33:24
canadian  33:22
34:11,12
capacity  42:21
capture  143:3
captured  105:16
career  33:17
carefully  7:1
190:15
case  6:18 9:23
11:2 12:7 14:13
18:17,20 19:1,6,14
19:18 20:2,11
23:21 24:3,4
26:24 27:3,8,13,17
27:21 28:2,5,8,24
29:6,8,11,20,24
30:4,6,9,11,15,16
30:19,22 31:1,9,12
31:21 32:1,4
33:19,20,23 34:5
34:10,14,19 35:11
35:22 36:2,16,20
37:2,7,8,11,15,23
38:1,4 41:5,11,21
42:12 43:13,20

45:2 46:10,19
48:1,12 50:11
51:9 52:5,8,16
53:13,17 54:4,14
55:10,19 56:12,21
57:4 59:5 60:12
60:16 63:17,18
65:17 66:6 71:19
72:24 74:1,10,15
78:23 89:1 95:3,6
97:16 110:3 112:1
125:2 137:16
148:9 158:17
165:22 173:18
176:18 177:14,18
177:19 184:11,19
184:24 185:1,8,14
186:13 187:3
189:22 190:3,6,7
190:20 192:13
195:3 198:7
204:10 205:2
206:22 207:6
214:6 215:3 216:3
cases  24:15,22
25:8,12,20 26:4,9
26:18 31:18 32:7
32:11,15,18,23
33:3,9,13 34:20,22
34:23 36:5 39:20
39:23,24 40:1,3
50:14,17 52:1,4
categories  125:13
152:11
caught  49:6
cause  106:7
143:15
caused  54:11
78:22 85:4 86:2
103:13 105:1
150:7

caveat  160:2
cell  85:24 86:1,7
86:10 97:20
170:23 171:12,20
172:23
center  29:17
certain  57:3 60:23
105:21 165:19
179:2
certainly  36:12
44:16 55:23 58:2
62:15 64:5 65:1
65:14 66:17 67:12
97:8 101:18 110:6
115:14 129:3
134:6 143:9 164:8
176:24 179:24
192:3 195:14
199:6,13 202:14
203:17 205:19
208:13
certificate  216:11
certification  28:13
215:1 216:1
certifications
23:14
certified  28:14
214:15
certify  211:7,12
chance  169:1
change  49:8 55:2,7
85:4 95:1 118:19
118:21 136:20
141:4 172:4 192:5
216:8 217:3
changed  72:5
85:13,21 118:18
136:23 172:14,21
changes  49:3
77:16 171:1 215:7
216:7,9

characteristics
95:18 96:9
check  21:8 134:16
167:22
checked  76:3,4,10
88:22
checks  186:21
chicago  2:13
choose  150:5
160:10
chose  160:21
chunk  40:5
cibc  33:21 34:20
35:11,16
circumstance
104:16
circumstances
163:13
cite  17:1
cited  15:10 16:14
18:13 68:21 90:5
city  4:5
civil  215:5 216:5
claim  54:6,7
124:19
claiming  178:16
claims  26:23 32:1
32:4,24 33:4,10,11
36:17,21 38:4
39:14 45:6 54:4
80:4 165:3 188:6
199:24
clara  46:11,13
47:18 48:8 148:3
148:4
clarification  5:14
class  27:11 28:6,13
28:13 29:8 30:11
31:1,14 39:21
40:1 45:22 79:19
89:18 92:21

109:19 128:16
162:17,19,24
164:10,12,14
165:14 181:21
185:20 186:16
192:10 205:7
**classes** 40:13
**clear** 170:12
197:10
**clearly** 71:24
176:22
**cleveland** 214:2
**client** 22:5
**clock** 31:21 32:19
33:10
**close** 63:16 65:16
95:3 96:16 156:3
192:23
**clothe** 68:16
**clue** 110:23
**code** 94:17 138:13
**coded** 51:3 81:6,7
87:1 96:19 99:14
126:20 129:11
156:20 170:14
171:15 192:20
206:8
**coding** 65:10
68:17 96:23 170:7
170:11,24 171:2
171:17 172:3,20
201:23
**codings** 96:23
**cohen** 31:5
**colleague** 7:19
**collect** 49:17,20
63:3 118:15
121:23 122:5
**collected** 59:19
125:12

**collecting** 51:2
**collection** 121:13
121:14
**collective** 52:11
128:16
**collin** 28:2,17,19
**column** 84:12
97:13 101:5,8
102:4,14 103:8
104:4 107:20
131:23
**columns** 84:6
85:22 97:22 108:3
**combination**
175:3
**come** 22:18,18
60:1 63:2 64:19
65:12 80:14 81:9
86:19 95:10 96:15
106:14 108:3
109:3 113:23
114:11 120:1
122:5 124:7,15
126:9,22 127:10
127:20 132:3
145:1 150:23
154:20 159:9
164:12 185:2,5,24
186:15 199:15,19
200:4 201:12
202:12
**comes** 94:24 143:6
159:1,3
**comfortable**
205:21
**coming** 80:20
109:6 121:16
138:10 170:22
**commented**
178:24

**comments** 78:1,8
**commission**
215:19 216:25
217:25
**commit** 43:15
**common** 24:15
**communicated**
8:13
**communications**
207:15
**companies** 22:14
40:9,10 178:6
**company** 35:15
41:14 46:18 125:1
128:1
**company's** 125:8
**compare** 101:3,12
101:14 125:19
133:24 155:15
187:17
**comparison**
101:19,22 126:3
**compensated** 54:7
55:10,11 56:3,6
58:7 80:5,19
124:21 200:4
**compensating**
153:2
**compensation**
13:7 55:16 57:10
59:13 166:1,21
196:24
**complaint** 45:4,10
51:21 54:1 64:21
167:6
**complete** 145:16
**completed** 214:12
**completely** 68:23
176:21
**completing** 157:8

**complex** 22:14
39:8
**component** 144:22
**compound** 96:18
107:16
**comprehensive**
12:18 200:19
**concerns** 198:21
200:12 201:9
**conclude** 188:16
**concluded** 190:16
**conclusion** 22:10
52:20 54:18 89:9
107:4 130:16
169:6 189:1,12
**conclusions** 71:18
78:9,13 169:4,7,12
169:13 174:18
189:3,7
**conduct** 190:21
**conference** 5:18
**confidence** 192:11
192:14,19
**confident** 118:22
119:1,5 126:9,13
192:16
**confidential** 14:24
29:2,16
**confirm** 128:21
156:24 191:18
**confirmation**
90:14
**conflicts** 69:1
**conjunction** 59:24
122:9
**connected** 36:7
38:16 151:19
**connection** 8:24
18:17,20 19:6
20:11 43:20 47:23
48:11 53:13,16

57:4 66:22 137:16
**consequently**
  54:11
**consider**  36:5 38:6
**considered**  147:4
**consistencies**
  130:2
**consistency**  62:8
  103:20 115:9
**consistent**  97:2
  99:5,9,19 100:2,8
  100:14,17,24
  102:24 103:5,7
  115:2 138:19
  156:11 186:3
  187:20 188:3
  200:21
**consistently**  88:24
**constructed**  118:8
**consultant**  8:2
  47:7
**consultation**  45:12
**consulting**  20:14
  20:18,19,21 22:1
  32:6,8,9,16,18,20
  32:23 33:1,3,8
  34:8,16 35:10,21
  36:1 39:13 40:8
  40:16 41:1 50:12
  50:18,20 147:12
  178:4
**consumer**  28:6
  39:21
**contact**  42:23 43:1
  43:5 112:6,8
  113:5,15 114:4
**contacted**  42:12
  42:15
**contain**  123:13,17
**contained**  11:6
  50:1

**contains**  123:22
  124:4 151:11
**content**  200:20
**context**  50:24
  104:14 105:10
  180:19 183:11
  196:10 202:10
**continued**  146:9
  209:17
**contractor**  55:3,18
**contractors**  8:11
  8:15,23 33:5
  54:15,21,22 56:3
**contrary**  114:23
**convenient**  214:14
**conversation**  7:9
  7:11 207:2
**conversations**
  44:15 52:3
**conveyed**  68:15
**coordinate**  174:6
**correct**  6:18 11:22
  18:2 27:15 28:10
  28:22 29:11,12
  33:11 41:6,7
  46:14 48:3 57:5,6
  60:10 61:9 62:19
  67:19,23 93:9,10
  97:18 98:1 101:10
  115:21,23 117:4
  119:12 120:7,16
  121:14 122:18
  126:10 131:2
  132:1 135:22
  136:6,13,17 137:2
  139:17 140:2
  141:1 151:1 152:9
  153:9,16 158:4
  159:1 161:1
  171:17,17 172:6
  172:16 180:7

181:3 184:19
  185:8 188:17
  198:3 199:16,17
  202:5,23 204:4
**corrections**  216:17
**corresponding**
  55:15 132:11
**cost**  67:6
**counsel**  6:15 7:9
  10:9 15:8,12,13
  16:12,13 18:18,21
  19:1,20 43:12
  44:18 52:17,23
  53:5 57:16 61:9
  61:14,20 76:12
  77:14 79:6 88:19
  91:6,24 92:8,11
  96:15 112:7
  114:10 148:11
  150:17 160:15,17
  160:21 161:5
  173:17,21 174:6
  174:14 184:21
  195:9,24 196:12
  196:16 197:12,14
  203:9,13 206:19
  207:16 208:16
**counsel's**  161:3
**count**  77:17
  158:12
**counts**  42:4
**county**  31:4
  215:10 216:15
**couple**  4:18 25:6
  33:15 34:7 38:24
  40:7 152:11
  209:13
**court**  1:1 5:3,20
  31:4 36:16,20
  37:6,9,19,24
  155:10 204:12

215:7
**coverage**  39:14
**created**  83:12
  192:12
**credentials**  191:4
  191:13
**criteria**  114:12
**critical**  136:6,16
  136:18 144:21
**critique**  171:3
**critiques**  168:4,11
**critiquing**  27:24
**current**  4:2 8:10
  8:14,22 20:13
  21:4 94:22
**cv**  4:17,22 21:8,12
  21:15 23:16 25:23
  26:19 32:12 37:17

|  d  |
|---|

**d**  84:6 85:23 86:14
  87:22 97:9 98:6
  153:18 171:13
**damage**  30:1
**damages**  27:9,23
  28:1,15 29:7
  30:10,23 31:13
  46:1 50:1,16,19,22
  51:23 52:1,4 82:2
  82:7,10 89:6,16
  106:24 108:12,18
  110:2 116:10,11
  118:12,23 126:10
  136:16 141:5,7
  142:12,17 144:21
  159:21 161:11,12
  162:15,17 163:7
  164:2 165:6,12,15
  172:10,12 183:15
  186:16 199:15,20
  200:11 204:18
  205:7,22

**dan** 46:10,13
  47:13 48:7
**dani** 42:19,20 44:3
  44:13,15 70:12
  193:16
**danielle** 42:16,17
**data** 32:9 35:8
  43:17,19 44:22
  45:20 49:22 51:5
  56:9 58:21 64:17
  65:7,9,10 67:3,4
  68:18 69:21,23
  70:1,12,13 72:1,7
  72:8,12 73:3,23
  79:16 80:8 81:7
  89:1,5 90:14 94:1
  94:3 95:12 96:1
  97:5,7 98:8
  101:18,24 103:4
  103:18 104:20
  108:24 109:13
  111:3,22 117:7
  118:14,18 119:1,4
  121:9,10,11,23
  122:5,11 126:7
  127:1,4 128:16
  133:5,12 134:5
  136:22 137:3,4
  144:7 149:1,20
  150:13 155:8,15
  156:9,19 162:20
  162:23 163:19
  165:11 166:2,12
  166:14,21,24
  168:6 170:23
  171:15 172:3
  174:21 176:4,10
  176:22,24 177:3
  178:19 181:13
  182:10 183:16
  184:12 186:4,5,8
  186:18,20,22,24
  187:5,5,13,15
  188:2,10 192:7,18
  199:10 200:19
  201:21 202:9,11
  202:14,16,22
  205:16,17,18,19
  206:4 208:12
**database** 178:21
**databases** 42:7
**date** 4:20 15:3
  21:17 34:3 90:17
  148:12 165:11,17
  167:22,23 195:11
  201:11 202:19
  211:9 214:8 215:3
  215:9,19 216:3,13
  216:25 217:20,25
**dated** 9:20 11:16
  58:19
**dates** 16:8
**day** 59:3,11,22
  60:3 76:21 77:2
  80:24 101:2,14,15
  102:4 103:14,21
  103:23 104:1,7
  107:23 119:11,24
  136:8 158:11
  159:17 160:12,13
  160:23,24 179:10
  179:13 180:6,12
  180:23 182:13,14
  182:22,24 210:14
  215:16 216:22
  217:22
**days** 90:1 214:17
**dear** 214:9
**debbie** 1:18 211:5
  211:21
**december** 11:16
  11:20 12:3,6 20:9
148:13
**decide** 69:18
**declaration** 6:20
  6:21 9:20,23
  10:12,12,14 11:16
  11:24 12:3,6 13:1
  14:11,13,18,20
  15:18,20,23 16:7
  16:11 17:14,20
  18:2,7,10,14 19:23
  19:24 20:9 29:10
  29:13 31:17 44:11
  45:15 48:23,24
  49:2,4,5 50:2,3
  58:1,19 69:24
  70:20 71:1,12,21
  71:22 72:2,23
  73:12 74:1,4,5,8
  74:17,19,21 75:15
  75:18,21 76:6,13
  76:14,18,20,24
  77:6,21 78:2,11,12
  78:16,17,23 79:12
  79:23 81:11,16,19
  82:8,15,21,24 83:5
  83:8,15,19 84:17
  85:2,3,14,15,23
  86:11,14,17,19,23
  87:7,16 90:6
  95:11 97:24 98:5
  98:11 109:15
  115:20,24 116:3,4
  116:15 118:1,17
  118:18 123:21,22
  124:3 126:13
  130:7,11,23,24
  131:6,14 133:7,19
  135:22 139:23
  142:20 148:16,19
  148:21 149:4,5,6
  149:11,13,14,21
149:24 150:2,6,8
  150:20,22 151:8
  151:24 157:22
  161:9,9 164:16
  167:20 168:2,8,14
  169:2,22 170:21
  171:10,14 172:15
  172:16 173:1,17
  174:1,4 176:19
  177:4 183:18
  185:13 193:6,22
  194:15 195:1,5,21
  196:4 197:16
  198:3,6 202:21
  209:3,4,8 212:5,6
  212:10
**declarations** 20:5
  47:24 69:10
**deed** 215:14
  216:20
**deemed** 214:19
**default** 166:9
**defendant** 35:12
  35:13,14,18,19
  61:6
**defendants** 1:10
  1:15 2:11 3:8,12
  3:14 28:12 29:15
  36:8 58:24 121:16
  131:19 152:20
  153:2,4 178:6
**definitely** 50:23
  65:2 70:16 195:16
**degree** 23:7
**demonstrably**
  179:8
**demonstrate**
  64:15 96:20
  191:24
**demonstrated**
  192:8

denise  46:23 48:19
department
  214:22
depending  100:22
  127:6
depends  66:2
  104:13 105:10
  142:17 158:9
  163:9 182:19,19
deponent  105:7,8
  141:20
deponents  59:16
  87:1 99:4,20
  109:5 180:5
  181:17 182:7
depose  67:7
deposed  70:22
  71:2 95:5,19
  195:3
deposition  1:14
  3:11 4:10,13 5:1
  6:12 13:18 14:2
  15:21 17:12 26:5
  26:16 38:3 43:23
  51:19 55:24 56:1
  59:15 60:9,11,24
  61:16 62:21 63:2
  64:13,24 71:4
  73:9,9 75:1,11
  81:6,16 84:11
  85:10 88:6 100:21
  103:11 104:3,15
  105:11 107:14
  109:4 125:18,23
  132:9,21 133:23
  134:4,12 137:14
  137:15,20 138:9
  138:15,15,22
  139:7 141:17
  144:12 145:1,5,12
  151:5 153:15

154:9 163:11,22
167:6,17 177:14
179:7 182:8,23
186:11 187:20
201:22 203:5,14
204:6,7 205:3,6,11
205:23 206:2
207:8,18 208:4,7
208:24 209:1,10
212:7 214:8,10
215:1,3 216:1,3
depositions  4:15
  18:11 43:23 51:3
  55:22 59:17 60:8
  60:15,20 61:7,24
  63:5,10 65:5,6,18
  68:2,7,23 71:9,15
  74:9,15,23 75:10
  81:8 86:24 93:2,9
  93:21 94:5,8,15,19
  95:9,13,18,20 96:5
  96:13,20 99:14
  126:19 127:23
  128:20 129:3,11
  129:22 130:1,3
  134:18 143:10
  145:2 154:10
  156:20 162:18
  163:11,15 170:13
  177:21 178:3
  183:14 185:5,24
  192:2 195:10,20
  196:6 198:7,16,18
  198:23 200:13
  201:10,19 202:4
  202:18,22 205:2
  205:24 206:7,21
  207:5,8,19,20
  208:16
describe  12:12
  23:4 118:20 143:1

154:7 199:8
described  29:15
  54:20 79:23 119:4
  131:5 134:11
  147:11 148:18,20
  153:3 156:16
  160:15
describes  25:24
  118:4
describing  105:15
  134:4 143:9
  180:18 182:21
description  126:4
  135:11 145:6
  212:4
descriptions  134:9
  138:16
design  109:18
  110:12,19
designed  111:3
  112:18
designing  109:24
despite  195:10
detail  38:14 83:22
  135:16 144:19
  154:8 165:3
detailed  151:12
details  37:22 96:4
  96:6 102:12
  113:20,24 117:15
determine  45:21
  60:4 63:21 80:8
  80:23 92:24 94:16
  127:7 136:3 174:9
  204:3,16
determined  49:15
  70:2 79:8 80:12
  91:8,9 131:9
  150:19
determines  204:12

determining  58:12
develop  45:21
  57:12 68:11 70:3
  199:8 204:21
developed  49:24
  50:5,9 73:4 206:7
developing  22:4
diagnostics  1:8 3:9
  214:6 215:3 216:3
differ  67:19 86:4
  109:11
differed  87:10
difference  67:21
  106:19 140:23
  189:5
differences  104:24
  106:7,9,12
different  5:15
  40:24 57:22 58:15
  63:9 84:12,13
  94:11,20 122:17
  123:8 128:13
  129:19,21 138:22
  139:2,4,5 140:20
  140:22 141:21
  143:7 144:13,13
  148:20 149:2
  171:23 172:2
differently  56:4
  108:1,2 130:22
  156:8
difficulties  135:21
difficulty  135:18
direct  47:8
directed  13:4 43:2
  49:14
direction  73:15
directions  157:1
directly  60:1
  68:21 121:16

director  21:5,7,24
  24:6
disagree  115:6
  168:11 169:12
  170:11 174:17,19
  174:22 175:8,22
  187:7,10,12
disagreed  168:2
  189:9
discarded  71:19
discover  86:6
discovery  56:12
  56:16,20
discrimination
  39:24
discussed  44:22
  115:16 148:6
  150:17 163:23
  189:8 209:8
discussion  45:8
  88:19 168:21
discussions  19:19
  44:19 61:19 70:11
  160:20
dish  163:1
disparate  40:12
dispute  27:19
  29:22 36:4 191:2
disqualified  37:1
district  1:1,2
  189:24
divided  132:14
document  9:6,11
  9:17 11:12 17:2
  35:9 77:15 137:11
  146:5,13 167:15
  167:18 169:20
  170:4 189:19
documentation
  173:7

documents  12:15
  12:17 13:5,11,16
  13:24 15:14,16
  18:16 43:17,19
  47:16,20 49:16,18
  57:3 73:16 150:13
  151:9 165:16
  168:7 213:4
doing  25:7 27:8,20
  41:1 43:15 59:4,7
  59:20 64:10 72:1
  80:15,19 87:2
  89:4 100:7 105:8
  106:2 111:21
  154:14 156:17
  159:6 178:15
  182:22 184:23
  198:13 200:1
  201:20
dollar  166:6
don  147:23
dow  189:23
dozen  33:18 62:9
dr  13:21,23 15:9
  16:7,10,13 60:18
  73:24 74:7 79:2
  102:2,11 150:11
  167:19 168:1,4
  169:2 175:11
  190:23 191:2,5,12
  195:5,7,17,20
  196:4 197:5,16,18
  198:2,17 201:10
  202:17,20 203:4
  207:18 212:10
draft  44:17 76:13
  77:11,13
drafting  75:22
  76:20,23 77:3
drafts  77:5,10,17
  77:20 78:3

draw  133:17,20
  138:5,7,12,21
  145:13
draws  138:3
drive  123:10
driver's  23:15
drugs  6:3
due  170:23 172:19
  172:21 190:13
duly  3:2 146:7
  211:8
dunn's  151:5
duties  21:23

**e**

e  2:1,1 3:1,1,21,21
  7:23,23 12:16
  20:15 46:10,11
  146:1,1,6,6 211:1
  212:1
e.g.  155:6
earlier  33:17,17
  114:24 147:11
  148:6 154:7
  163:23 170:18
  173:8 184:17
  190:5
early  45:4 70:8,11
economic  20:14,18
  146:19 147:9,15
  147:18
economics  23:7,8
  23:8
economist  46:21
  78:4 147:7
economists  22:8
education  191:10
educational  23:4
effect  5:19 199:7
effective  130:20
effects  62:18

eight  4:8
either  40:24
  187:22 197:4
ekg  139:10,20,24
ekg's  139:16 142:9
ekgs  143:14
elaborate  57:1
  183:12
electronic  70:12
  70:13 87:22 88:12
  88:20 127:24
  178:20
ellis  102:17 103:17
embedded  82:16
emerged  162:23
employed  21:1
  211:13
employee  55:4
  89:2,6,17
employee's  108:21
  178:7
employees  8:11,14
  8:23 18:12 33:6
  54:23 56:4,6
  87:23 88:4 90:9
  90:24 91:3,5,16
  92:6 153:3 178:16
employer  20:13,22
employer's  20:17
employment  24:14
  24:21,23 25:11,14
  25:17 36:2,6
  188:15
employs  90:20
ended  13:9
engagement  22:4
  43:12,14
engagements  22:2
engineer  174:8
entailed  135:19

[entered - exhibit]

entered 216:9
entire 215:5 216:5
equity 40:7
errata 214:17
  216:7,10,18 217:1
erroneous 176:7,8
error 85:24 86:6,9
  87:6 97:20 108:14
  170:23 171:13,20
  172:21,23
esq 2:7,14
estimate 25:4
  45:24 48:10,15
  58:24 59:3 62:5
  62:10,13 64:20
  65:23 66:1 77:19
  80:2,15 81:10
  86:20 87:13 93:6
  106:21 109:6,21
  120:9,18,20,21
  121:2,3,4,10,15
  122:6,13,15,16
  124:8,23,24 125:7
  125:8 133:21
  139:22 141:5,8
  142:4,10,13
  143:16,19 144:20
  144:23 152:2
  156:21 157:4
  158:19 170:7
  172:9,12 176:14
  182:24 193:14
  200:5,7,9 202:1
  206:4,12
estimated 119:16
  119:18,19,20
  131:18,24 132:4
  133:8 138:11
  142:6 153:1 154:3
  155:4 190:19

estimates 27:10,23
  28:1 30:2,24 51:7
  59:19,23 60:1
  61:21 62:19 63:3
  63:4 72:4 80:21
  83:14,18 84:16
  85:4,5,12 93:6
  94:5,8,20 95:10
  96:16 97:4 99:2,3
  101:2 103:15,22
  104:22,24 106:23
  107:21 114:16,20
  115:1,17 116:7
  120:5,6,6,7 122:17
  123:2,4,6,11,13,17
  123:23 124:4,12
  124:14,15,17
  125:18,19,22,23
  126:14,18,23
  127:4,11,16
  128:22 131:8,22
  133:1 134:1,15
  136:5,10,15
  141:13,15 143:3
  143:11,23 144:2
  144:14 145:2
  150:24 152:6,8,21
  153:4,11,13,13,24
  154:17 155:2,5,7
  155:19,20 157:21
  161:16 163:14,24
  164:11 170:19
  171:8,21,24
  173:10,14 174:9
  176:12 177:20
  178:8,10 180:12
  182:24 185:5
  192:13 199:19
  201:2,4,12,19
  204:4,6,8 209:2,5

estimating 50:18
  121:19,20,22
  122:21
estimation 22:13
  31:13 190:16
et 214:6 215:3
  216:3
events 42:2
everybody 111:12
evidence 89:19
  167:8,10 179:14
  207:13
exactly 67:1 73:20
  87:11 135:18
  136:24 189:2
exam 120:7,8,19
  123:18 126:2
  156:18,19
examination 3:5
  146:9
examine 19:5
examined 3:4
examiners 60:5
  69:15 88:3,9
  93:13 128:6,10,12
  142:1 151:14
  167:3
examone 1:8,9 3:8
  3:9,13 8:11,14,23
  18:12 54:23 55:9
  55:11 56:3,4
  75:12 89:4 122:4
  122:14 133:1
  165:18 167:2
  188:15
examone's 56:11
  88:3 122:16
  190:22
example 22:11
  26:14 68:20 72:3
  105:6 119:12

134:22 142:8
  145:11 149:23
  158:11 163:21
  178:14 204:23
examples 12:18
exams 80:11 92:21
exceeded 153:1
excel 70:14,17
  73:18 132:23
  151:11,15,17
  193:17
excerpted 68:18
excluded 190:11
  190:13
excuse 6:13 75:12
  81:16 119:18
  143:5 148:2
  165:16 169:10
  184:3
executed 216:10
execution 215:14
  216:19
exercise 96:23
  178:19 201:20
exercises 50:13
  65:10
exhibit 9:3,4,8,9
  9:13,13,15,19 10:1
  10:7,8,10,13,20
  11:3,6,11,17,23
  12:1,8 13:10,14,19
  13:22 14:3,6,10,17
  14:17,22 21:10,11
  21:16 73:8 79:11
  84:6 85:23 86:12
  86:14,15 87:19
  97:9 98:4,6,9 99:2
  101:6 109:14
  131:13,16 132:5
  132:21 133:8,18
  134:2,6,15 137:6,8

[exhibit - first]                                                          Page 13

137:9,13 138:6,23
139:19 141:16
142:19 143:5,17
144:9 146:3,12
148:8,15 151:4
167:11,13,17
171:13 172:24
189:15,17,21
194:2,4,6,6,7
195:6 212:4
**exhibits** 19:24
43:24 55:22 175:4
**exist** 109:1 128:4
184:1 207:10,14
**existed** 83:1
204:10
**exists** 54:24 173:6
177:2 191:21
192:1 203:22
206:11
**expect** 112:2
116:19
**expected** 116:17
**expecting** 19:5
**expenses** 165:9,13
**experience** 109:11
109:12 115:14
116:21 191:10
**experiences**
141:21
**expert** 29:15 31:20
31:24 32:2,20,22
33:2 35:21 36:1
36:16,20 37:4
38:7,8,11 40:15,23
41:1,24 42:6
43:15 45:15 178:5
190:23
**expiration** 215:19
216:25 217:25

**explain** 79:22
118:6
**explained** 102:3
103:10
**expressly** 214:12
**extent** 24:2 52:19
54:17 60:18 61:11
65:21 70:13,18
72:9 77:8 89:8
107:3 129:5
130:15 151:20
160:2 165:24
167:10 169:19
170:4 209:1
**extracting** 68:12
**extraction** 68:18

**f**

**f** 4:5 146:1 211:1
**fact** 62:8 76:3
90:15 112:7
165:22 191:17
195:10
**factor** 142:20
**factored** 117:11
**factors** 120:15
121:21,21
**facts** 45:2
**factual** 176:1
**failed** 36:24 37:4
187:23
**fails** 174:23
**failure** 117:19
**fair** 52:11 69:11
**fairly** 156:10
**fall** 4:18
**fallen** 37:17
**falls** 147:24 148:4
**familiar** 43:4
165:21 191:7
**far** 95:8 156:10

**fares** 8:19
**fashawn** 31:5
**fast** 99:23
**faster** 106:21
**feasibility** 96:21
**feasible** 63:8 64:16
89:17 192:9
**february** 42:14
45:5
**fed** 77:3 84:8 86:3
132:24 171:16
**federal** 79:18
130:12,17,21
131:1 164:24
165:4
**fee** 150:23 151:3,6
**feed** 50:6 103:15
116:11 133:3
166:3 172:11
199:11 204:17
**feeding** 171:15
**feeds** 110:21
120:22 172:9
182:4
**feel** 134:16 145:4
200:18
**field** 38:7 191:6
**fifteen** 98:24
139:16
**fifth** 1:17
**figure** 110:20
196:13 197:6
**figuring** 22:3
**file** 15:14 73:18
122:22 123:2,5,6
123:12,13,17
132:23 144:3
151:15,17,20
177:10 193:16,19
193:21 194:9,11
194:13,17

**filed** 14:20
**files** 70:14 77:12
79:4,8 82:17 83:2
83:10,11,12 84:21
116:16,24 124:9
173:23 174:3
175:21
**filing** 74:18
**fill** 120:13
**filling** 59:8 157:1
**fills** 111:12
**final** 31:3
**finalize** 69:19
**finalized** 20:8
44:18 74:20 77:14
**finance** 24:11,19
25:5,8
**financial** 22:15,20
39:9
**find** 73:16 79:16
96:19,22 103:19
126:1 164:16,21
174:6 188:11
**findings** 71:18
**finished** 5:11
72:13
**firm** 8:3,19,21
34:9 41:4,9,15
42:1 43:1,6 44:14
46:21 47:8 53:21
78:4 146:17,17
147:8
**firms** 20:23
**first** 3:2 9:15,16
9:22 14:12,16
16:6 26:24 28:11
41:11 42:12 43:8
43:18 45:14 68:11
74:13 97:11
113:10 129:7
141:18 146:18

147:21 158:13
160:11 183:16
**five** 30:12,14 66:7
66:14,16 90:4
107:13 140:12,20
197:23
**flat** 166:4
**flawed** 179:15
**flow** 141:4
**flowed** 87:9
**flowing** 171:19
**focus** 161:10
**focusing** 133:6
**follow** 159:6
174:13
**follows** 3:4 146:8
**footnote** 93:11
109:17 112:13
114:14 154:24
155:23
**footnotes** 18:13
68:21 76:3,10
152:14
**force** 40:10
**forecasting** 39:7
**foregoing** 211:7
211:10 215:13
216:18
**forgive** 7:16 81:17
**forgot** 48:14
**forgotten** 40:4
**form** 11:9 18:4,23
23:23 26:21 36:10
43:10 51:18 57:11
62:3 63:14 66:24
69:6 73:2 89:9
94:13 96:18 99:12
104:10 107:16
108:17 119:14
121:7 122:20
127:14 129:1

139:1 141:2
157:15 168:9
170:24 175:15
177:23 180:9
199:22
**format** 5:3,4 70:16
**formats** 70:17
**former** 8:10,14,23
**forming** 13:13
**forms** 12:16 59:8
157:2
**formula** 55:6
62:17,18,20 64:23
118:15 161:15
166:3,14
**formulaic** 45:22
64:19 185:2
**formulaically**
181:21
**formulas** 131:4
**forward** 13:1
37:11,13 71:21
72:9 157:17
160:17 169:24
174:4 188:10
190:18 192:10
**found** 78:5 88:24
89:1 145:6 149:8
187:13 200:20
201:23
**foundation** 106:5
**four** 4:17 26:1,6
26:10 37:18
104:17 107:13
120:15 121:21
136:5
**fourteen** 189:4
**fourth** 201:14
207:23
**frame** 35:2 100:23

**frankly** 183:8
**fraud** 40:2
**free** 215:14 216:20
**fresh** 39:1
**front** 199:4
**fsla** 19:2
**full** 3:19 132:22
133:13 138:5
144:3 171:18
176:10,23 177:10
178:12 189:13
**fully** 34:18 80:19
175:5 200:3
**fundamental** 64:9
117:7
**further** 146:8
209:10 211:12
**future** 199:12

**g**

**general** 57:15
100:23 196:10
**generally** 12:14
16:19 24:2 27:4
43:21 45:16 67:4
75:2 162:20
**generate** 83:12
172:7
**generated** 92:10
146:16 148:11
**generates** 144:3
**germane** 23:21
**getting** 162:2
163:18 166:4
**give** 22:11 38:13
38:19 46:5 48:15
49:22 67:15 87:13
103:13 113:2,6,24
204:24
**given** 5:20 38:3
39:14 64:4,22
80:7 92:6 94:4

123:1 124:8
135:13 141:17
186:9 200:21
203:14 205:3
206:4
**gives** 59:3 62:4,10
155:23
**giving** 206:10
**go** 5:1 37:11,13
69:8 72:6,17
83:21 84:20 92:13
136:5 145:21
159:18 168:19
173:22 174:2
184:4 192:22
**goal** 118:5
**going** 16:16 69:14
72:8 92:10 136:10
150:4 158:13
204:24
**good** 3:6
**greater** 102:6
**greenberg** 30:16
**grid** 14:18,23 15:2
15:16 17:2,5,11
18:1,6 58:17,22
73:7,18 80:13
120:12 122:12,16
124:11,17 125:20
125:22 126:4
132:8,19,24
134:11 143:6
144:4 151:10
152:9,22 153:13
169:17 170:5
**grids** 120:24
135:16
**ground** 5:2
**grounds** 11:7 14:7
**guess** 28:11 38:15
42:4 110:23

[guess - individualized]                                                Page 15

113:18 138:5
163:9,17 175:7
192:15
**gut**  134:16

**h**

**h**  3:1,1,21,22 7:24
146:6,6 212:1
**half**  6:16 33:18
39:2 100:16
139:24 162:11
**hand**  188:11
**handed**  9:6,11,12
137:11,12 146:5
146:11 167:15,16
189:19,20
**happen**  66:20
182:8
**happened**  92:11
**hate**  84:4
**head**  5:8 37:16
56:14 74:12
110:18 148:2
168:18 173:12
174:13
**health**  8:19
**heard**  184:20
**held**  1:16 168:21
**help**  22:5,8 69:16
75:20 76:5,12
**helped**  47:8,9
**high**  155:9
**higher**  97:3 142:4
142:13
**hired**  53:21
**historically**  34:24
**home**  4:2 158:14
160:12,22,23
**hot**  145:19
**hour**  6:16 24:1,8
24:20,22 25:18,22
31:18 34:21 35:22

36:21 38:4,7 43:4
47:2 50:17,24
139:23 143:16
162:14
**hourly**  22:22
92:16 132:10,14
**hours**  45:23 48:2,6
54:8 55:6 57:10
64:20 73:6 80:3
80:10,24 100:17
104:17 106:1
107:6 131:18
132:1,4 133:8
136:8 142:11
143:18 160:16
162:7,11 182:21
191:22 199:9
203:23 204:3
**hr**  12:16
**hughes**  98:21
**hundred**  170:1
**hypothetical**
94:18 108:8 112:4
112:11 114:12
162:4 186:14
205:1
**hypotheticals**
113:21

**i**

**idea**  183:9 185:13
**ideally**  209:3
**identification**  9:5
9:10 137:10 146:4
167:14 189:18
**identified**  4:21
11:3 12:8 14:10
17:11 26:18 73:15
**identify**  13:6 26:4
58:23 79:18
**ignore**  138:9 188:1

**illinois**  2:13
**illustrate**  63:7
145:17 201:17
202:2 203:17
204:22 205:15
**illustrated**  64:24
**illustration**  119:6
136:1 149:2
154:22 155:22
156:12 204:9
**illustrative**  143:20
143:20
**imagine**  174:5
**impact**  40:12 64:7
67:21 104:8 106:9
117:18 129:13,15
136:10 140:24
141:7,9 142:16
155:17,18 164:7
165:23 166:19
**impacted**  182:15
**important**  5:7,10
184:24
**impossible**  71:7
**impressive**  191:3
**inadequate**  200:14
**incentive**  177:20
**incident**  105:15
**include**  22:2 65:3
117:19 118:2
156:23 160:8,11
160:21
**included**  12:14
13:14,19 14:3
66:11 82:14,24
83:4,8 93:14
115:20 116:14
123:5 143:4,5
166:10
**includes**  119:15
147:19 149:7

**including**  15:14
18:12 159:7 167:3
182:7 196:23
**income**  190:17
**incomplete**  144:1
177:8,9
**inconsistent**
114:24 170:3
187:14
**incorporated**  3:10
166:7 216:12
**incorporates**
93:16
**incorrect**  170:21
171:11 179:15
**increase**  101:2
142:5
**increases**  64:11
**independent**  33:4
54:15,21,22 55:3
55:18 56:2
**independently**
184:22
**index**  213:1
**indicated**  44:6
53:24 57:2 88:9
188:22 211:9
**indicates**  191:10
**individual**  28:16
30:12 41:20 59:2
80:23 81:4 108:15
109:10 120:10,22
122:10 161:18,24
162:2,15 163:1,16
163:19 164:2
180:23
**individual's**
109:11 163:2,6,8
163:24 166:17
**individualized**
108:20,24 164:11

166:8
**individually** 1:4
**individuals** 46:17
60:3 87:4 110:10
165:20,24 186:15
**inflate** 106:24
177:20
**inflated** 104:7
106:22 141:15,24
**inflating** 142:12
**influence** 6:2
**informal** 5:17
**information** 17:22
19:14,17 20:11
49:17,20 51:2,4
57:4 59:19 61:2
62:15 63:3 68:12
68:20 69:9,19
70:5 78:21 82:11
85:1 108:3 112:6
112:8 113:6,15
114:4 116:10,23
117:8,11,17,20
125:12 133:13
135:13 149:7,8,9
151:12 162:2
171:2,16 176:23
177:2 182:4
186:10 196:21,23
197:7 200:17,22
203:10
**informed** 34:18
**initial** 15:22 29:12
43:11 45:7,12
48:24 58:1 69:23
74:17 90:21
118:16 143:11
165:1
**initially** 43:14
45:1

**initiated** 42:23
**input** 192:20
**inputs** 73:21 80:21
136:18,23 137:2,5
192:5
**instance** 154:12
**instances** 90:15
**instituto** 23:9
**instruction** 161:5
**insufficient** 201:11
**insurance** 39:10
**interest** 96:10
**internet** 69:12
**interpreting** 171:6
**interview** 19:13,17
51:8,12,15,24 52:6
53:7,9,12,16
**interviews** 52:3
**introduction**
191:9
**investigate** 79:6
**investigation**
72:14
**invoice** 148:7
**invoiced** 148:14
**invoices** 146:16
148:9,10 212:9
**involved** 33:14
34:13,21 49:9
51:1,2 178:19
**involves** 135:15
**involving** 31:21
32:1,4,18,24 33:4
33:9 34:19 36:17
36:21 38:4 186:13
**irrelevant** 169:23
**island** 4:5
**issue** 32:14 111:11
**issued** 14:12
165:19

**issues** 67:22,23
**item** 14:16,22
143:8 174:23
194:1,10
**items** 17:17 18:8
59:9 189:4

**j**

**j** 7:23
**january** 1:12
214:4
**jeanine** 7:20,23
46:7,13 47:5,7
75:23 76:7 147:19
**jennifer** 28:21
**job** 21:4,23 106:2
106:21 200:19
**jobs** 22:2
**joined** 63:17
177:18
**judge** 37:1,5
190:14
**july** 69:21 70:1
**jumbled** 5:12
**junior** 47:12,15
48:5 147:23

**k**

**k** 46:10,10,11
**keep** 77:12,17
119:8 136:2 201:1
202:16 203:19
**kenneth** 98:17
100:3
**kept** 62:23
**key** 116:9
**kim** 189:23
**kind** 36:22 44:13
145:18
**kinds** 166:12
**kings** 31:5

**klemonski** 46:10
46:13 48:7 147:23
**klemonski's** 47:13
**knew** 17:3 69:2
79:4 80:16 202:21
205:23
**know** 8:18 15:3
16:16 36:13 40:11
42:3,20,24 44:16
47:1 48:13 52:14
52:22 54:23 57:19
60:22 61:17 65:8
67:7,11 68:1
70:16 72:2 77:13
82:12 84:15 90:3
90:23 91:7,14
92:9 95:16,22
104:12 106:19
110:4,5,11,17
111:8,14,24
112:16 113:4,20
116:2 117:2,6,7
127:15,16 128:5
129:5,8 130:1,4
135:3,14 141:9,24
145:14 148:12
154:6 164:4 165:1
167:19 173:12
174:12,14 175:24
177:1 180:24
181:4 183:6,6
185:1,17 188:24
189:6 192:1,4,6
193:6,11 195:1
197:2,3,24 199:10
203:3,4,5,7 206:10
207:4 208:15
**knowing** 179:21
**knowledge** 37:8
38:2 51:13 53:18

**known** 3:23
**krock** 13:21,24
  15:10 16:14 168:4
  175:11 190:23
  191:2,5 198:17
  201:10 202:17
  203:4 207:18
  212:10
**krock's** 16:7,11
  60:18 73:24 74:7
  79:2 102:2,11
  150:11 167:20
  168:2 169:2
  191:12 195:5,17
  195:20 196:4
  197:5,16,18 198:3
  202:21

**l**

**l** 1:14 3:1,21,22
  46:10 146:6
  210:11 211:8
  214:8 215:4,9
  216:4,13 217:20
**lab** 59:9
**labeling** 86:2
**labor** 19:3 24:13
  24:13,21,23 25:11
  25:14,17 36:2
  39:22 52:11 69:12
**larger** 111:10
**late** 35:4 43:21
**law** 5:20 20:23
  34:11,12,13 38:7
  41:4,9,15 44:14
  53:21 146:17
**lawsuit** 8:24 193:8
  193:12,15
**lawyer** 161:6
**lawyers** 41:20
  69:2

**lead** 97:16
**leads** 191:13
**learned** 185:10
**learning** 74:14
**leave** 208:24
  209:14
**led** 46:3
**legal** 38:8 52:20
  54:17 89:9 107:3
  130:15 161:2,7
  189:22 212:11
  214:1 217:1
**letter** 214:18
**level** 144:18
  156:19
**liabilities** 22:14
  39:9
**liability** 22:16
  24:8,12,20 25:9
  39:21 51:6 161:10
**license** 23:15
**licenses** 23:13
**limitations** 112:24
**limited** 129:22
  135:13
**line** 97:22 103:18
  134:20 138:17
  182:23 213:5,5
  216:7 217:3
**lines** 56:1 139:9
**linked** 58:17
  151:18
**lisa** 98:21
**list** 11:6 12:18
  14:6 23:17 63:19
  145:16 193:17,24
  194:2,8,11,19,23
  195:15
**listed** 10:19 12:1
  23:21 26:8 27:13
  32:11 128:6

193:22 216:7,17
**listing** 216:7
**litigation** 20:20
  24:2 34:18 36:8
  38:17,21,21 39:3,4
  39:5,12,15,17 40:5
  40:14,21 43:4
  213:1
**little** 38:13 39:2
  111:7
**lived** 4:7
**llc** 1:9 3:9
**llp** 1:17 2:10
**loaded** 66:3
**location** 160:5,8
  214:14
**london** 23:7
**long** 4:5,7 21:1,6
  34:6 141:21
**longer** 72:10 133:4
  169:23
**look** 4:19 7:3 9:15
  9:16 10:1 11:11
  21:10,15 48:14
  50:22 62:15 65:2
  65:7,9,14 67:7
  83:21 84:21 87:21
  92:23 93:5,11
  94:15 95:12,17,21
  96:10 97:8,11,15
  98:2,9,13 99:13
  101:3,21 102:13
  103:3,18 114:14
  115:7 125:17
  126:22 127:5,10
  127:23 128:2
  129:3,9 130:5,6
  131:7,13 139:9,19
  140:4,15 148:7
  150:4,19 154:24
  155:21 156:6,13

168:15 169:1,5
  173:23 176:3
  179:11 183:21
  186:20 192:4,7
  195:6 197:21
  199:6 202:4,15
  204:15 205:20
  208:13
**looked** 49:22 79:8
  80:7 90:11,13,19
  91:23 94:19
  101:17,23 111:2
  111:20 125:21,22
  126:6 127:2,7
  132:13 134:3,17
  141:23 145:5
  156:8,10 160:4
  161:18 165:2
  187:13 188:24
  189:2,11 194:20
  195:15 201:20
  203:11
**looking** 26:24 32:9
  38:23 43:3 79:3
  96:22 99:1 120:4
  126:12 161:16
  174:20 184:14
**looks** 39:14 64:5
  98:17 107:12
  186:8
**lot** 39:7,12,22 40:6
  99:22 101:24
  115:9 130:2
  178:20 182:3
  193:17
**low** 155:9
**lower** 94:7 97:4
  125:7 130:20
  142:4
**luncheon** 145:23

**lynn** 3:20

**m**

**m** 7:24 46:10
**machine** 70:17
**madam** 214:9
**mailing** 59:9
**mails** 12:16
**maintained**
  108:23 127:24
**majority** 47:22
**making** 119:10
**managed** 47:10
**management** 22:3
  39:10
**managing** 22:7
**map** 145:7,14
**mapping** 126:6
  156:24
**maria** 1:4 51:9
  56:16 97:15
  100:11 103:1
  130:11 132:9
  137:14,15 188:5
  212:7 214:6 215:3
  216:3
**mark** 9:2 137:7
  167:11 189:15
**marked** 9:4,9,13
  19:24 21:16 137:9
  137:13 146:3,12
  148:8 167:13,17
  189:17,21
**marketing** 42:4
**marlow** 42:16,18
  44:3,13 193:17
**martin** 46:23
  48:19
**massachusetts**
  23:9
**massive** 178:19

**master** 77:11
  194:2
**match** 134:8
**material** 150:18
  183:20 199:4
**materials** 7:8
  10:16,19,20 11:2,5
  12:1,2,7,10,12,19
  12:22 13:2,4,12,17
  14:1,5,9,15 15:10
  16:4,12,14,17,20
  16:22,22 17:5,13
  18:16 44:2,7
  47:10 56:23 57:7
  69:1 70:6 73:14
  75:4,8 77:9 87:21
  91:23 194:7
  195:24 196:11
  197:1,19 198:12
  198:15 208:2
**math** 159:6
**matter** 6:15 8:6
  13:21 28:18,20
  34:9 53:22 54:1
  63:12 64:1 72:14
  191:19 214:11
**maximum** 163:14
**mcintosh** 7:20,24
  8:1,4 46:7,13
  75:23 76:7 147:19
**mcintosh's** 47:5
**mckenzie** 1:17
  2:10
**md** 30:17
**meals** 178:18
**mean** 45:7 66:2
  96:2 115:12
  130:18 168:6
  186:6
**meaning** 24:7
  184:7

**meaningful**
  170:10 183:7
  184:5
**means** 170:2,5
  183:6,10 184:9
  192:15
**measure** 59:14
  140:18
**measurement**
  140:16
**measurements**
  140:13
**median** 155:6,7,19
  155:20 156:3
  184:15
**medical** 151:14
**medication** 6:3
**medici** 28:21,23
  28:24
**meet** 114:12
  209:12
**melville** 2:6
**member** 23:1,10
  24:10
**members** 46:6,12
  47:4 49:10 79:19
  91:16,19 92:21
  109:20 147:10
**mention** 195:18
**mentioned** 46:8
  52:24 184:13
**met** 68:14
**method** 72:7 89:16
  109:20 164:8
  204:9
**methodological**
  71:23
**methodologies**
  28:15
**methodology**
  12:24 45:22 49:24

50:4,10 55:2,5
57:13 62:20,21
63:5,7,9 64:10,16
66:12 67:1,13,17
67:19 68:12 70:3
71:20 73:5,19,20
73:22 75:5 77:4
79:17,22 80:2
81:4 82:3,10 84:9
86:22 87:11 93:23
94:2 95:2 96:21
106:10 108:12,18
109:3 110:7 115:9
116:12 118:3,4,6,7
118:13,14,16,19
118:21,23 119:2,6
119:9,10,15 120:4
123:21 124:5
125:16 126:9
129:14,16,17
130:9,23 131:9
135:24 136:3,6,21
136:23 137:1
141:1,3 142:11
143:21 144:23
145:18 148:18,20
148:24 149:15,19
153:6 155:3,16
157:16 159:22
160:14 161:11,23
164:13,21 166:15
167:1 170:24
172:5,8 176:8,13
176:20 184:10
185:3,18,21 188:9
188:18,21 190:13
191:21,24 192:9
192:12,16 198:24
199:7,9,15,23
200:5,23 201:2,3,5
201:18 202:2,13

203:18,20,22
204:2,21 205:15
206:5,9
**michelle** 151:4
**microeconomics**
24:16
**mid** 35:4
**midpoint** 100:24
155:8 156:6
**midwest** 217:1
**million** 185:22
186:13,18
**mind** 39:1 145:19
**minimum** 26:23
32:24 33:11 45:24
50:16 54:12 67:22
79:18 100:8
130:12,18,21
131:1 136:4,11
163:13 164:16,21
164:24 165:19
166:5,16,23
176:15 181:7
188:6,11 200:8
204:1
**minutes** 58:23
66:7,15,17,18 90:4
97:17 98:15,18,22
99:7,8,19 100:1,4
100:7,9,10,13,14
100:16,19 102:18
102:18 103:2,6,7
107:9 108:7,10,12
119:11 135:1,4,9
138:4,20 139:11
139:11,17 140:1
140:12,21 142:10
143:15 156:22
157:4,12,13,17,18
158:1,5,6,7,18,21
158:22,23 159:3,8

159:9,9,10,12,22
161:17,17,17
162:5,8,12 209:13
**misclassified** 33:5
**missed** 178:18
**missing** 58:3 117:8
117:10
**misstatements**
115:4 196:19
**misstates** 105:3
117:22
**mix** 95:23 96:3
**mobile** 88:3,8
142:1 167:3
**model** 22:18 116:7
116:10 154:22
186:1,16 192:5
199:20
**models** 51:23
**modify** 128:21
129:6
**month** 194:21
**months** 147:21
197:24
**morning** 3:6
**mouth** 171:6
**moved** 174:3
**moves** 192:10
**multiple** 177:7

**n**

**n** 2:1 3:1,1,21,21
3:21,22 7:23,23,24
20:15 46:10 146:1
146:1,1,6,6 211:1
**name** 3:6,19,24
7:17,22 37:14
148:3,4 214:6
215:3,4,15 216:3,4
216:21
**named** 28:16
151:3

**names** 8:18 46:5
113:14 114:4
193:18 194:20,23
**napoli** 2:3 41:5
146:17
**nature** 20:16 22:3
24:17 27:3,17
44:21 100:21
111:21
**necessarily** 185:9
**necessary** 65:9
183:22
**need** 65:18 82:12
95:12,15,22 98:6
109:2 164:12
196:14 197:6
202:4 209:9
**needed** 12:24
**nera** 20:14
**never** 37:3,4
187:22
**new** 1:2,17,18,20
2:6 3:3 18:8 29:18
29:19 31:4,5
37:21 79:18 84:24
86:13 94:19
151:21 165:2
189:24
**non** 29:18 38:21
39:3,5,15 40:5
**nonrandom** 183:5
**normally** 112:1
**notary** 1:19 3:2
211:6 214:24
215:10,18 216:15
216:23 217:23
**note** 62:13
**noted** 12:15
183:19 210:4
**notes** 78:5 211:11

**notice** 1:16
**notified** 15:11
16:13
**november** 21:17
26:16 29:19
**number** 14:23
58:23 65:12 67:12
74:9 77:10,20
79:15 80:3 82:1
82:13,14 84:10
87:8,9 94:24 95:9
101:4,9,13 102:3
103:14 104:6
106:15,22 121:5,8
121:13 129:22
136:7 140:22
142:4,5 155:24
156:9,13 163:17
164:6 170:2
174:16 179:16
180:5,22 185:10
193:14 214:7
**numbers** 50:6
67:18 72:10 76:4
76:11 84:13,23
85:24 96:24 97:6
97:21 111:14
115:22 118:2,9,11
118:19 129:6,18
136:19 139:2,5
141:4 144:5
161:19 164:20
173:6 184:15
216:7

**o**

**o** 7:24 46:10 146:1
146:1,1 211:1
**oath** 5:19 177:15
181:2
**objection** 11:8
17:8 18:3,22

23:22 26:20 36:9
43:9 51:17 52:19
54:16 57:20 61:10
62:2 63:13 65:20
66:23 68:4,8 69:5
70:9 73:1 77:7
78:24 79:24 89:7
91:11,21 94:12
96:17,18 99:11
104:9,10 105:2
106:4 107:2,15
108:16 111:18
113:16 115:3
117:5,21 119:13
121:6 122:19
127:13 128:24
130:14 138:24
148:22 149:16
150:9 157:14
167:9 172:17
175:14 177:6,22
179:3,18 180:8
181:10 182:16
185:15 193:9
196:18 198:9
199:21 200:15
201:6,13 202:6,24
205:9 206:23
207:21 208:10,18
**observation**  103:9
103:10 105:6,7
**observations**  64:6
84:8,11 86:3 87:8
155:9 171:19
187:17
**observe**  105:18
133:1 144:12
**observed**  201:24
**observing**  69:15
**obtain**  19:14,17

**obtained**  14:11
**obviously**  36:13
**occasion**  43:8
99:21,22,23
**october**  15:4 16:5
16:9 17:22 61:20
195:17 198:3
**oded**  30:16
**offer**  190:23
**offered**  190:24
**office**  214:13
**officer**  147:4,8
**officers**  146:19,24
**offices**  1:16
**official**  148:3
215:15 216:21
**oh**  7:19
**ohio**  214:2
**okay**  10:15 97:10
98:9 130:8 131:15
132:6 137:6,21
138:1 139:8 140:9
152:1 153:21
**old**  34:24 37:18
72:6 77:17 174:3
176:22
**once**  79:7 144:5
150:18
**ones**  13:7,8,9
169:15 207:12
**open**  209:1
**operative**  83:24
116:1 173:24
**opined**  178:7,9,23
**opining**  177:13
**opinion**  12:11,20
16:24 43:8 58:6
78:14 83:24 89:23
95:7 96:12 116:1
129:24 143:2
144:10 149:9,10

149:12 150:15,16
151:21,22 168:9
178:1 187:9
189:22 190:10,12
191:1,20 196:1
197:20,20 202:3
212:11
**opinions**  13:13
45:12 46:3 69:20
71:18,24 188:7
190:24 191:19
**opposed**  5:8 55:3
70:15
**opt**  52:15 53:7,10
56:21 193:7 195:2
**opted**  53:2 95:4
185:17
**order**  191:18
**organizations**  23:2
23:11
**original**  6:20,23
7:3 10:12,13
14:13 15:20 17:14
19:22 44:10 47:23
49:4 50:2 69:24
70:19,24 71:12,21
72:11,23 75:15,21
76:13,17 77:6
78:1,11,16 79:23
81:11 82:8,15,21
82:24 83:4,8,15,22
84:7,16,20 85:2,14
85:23 86:18 87:7
87:16 90:12
109:15 115:20
116:4,14 117:3,9
118:1 123:21
130:6,10,23 131:6
131:14 132:7
133:7,19 135:21
139:23 142:20

148:21 149:5,11
149:14,23 150:22
157:21,21 161:8
169:18 170:21
171:10,13 172:14
172:24 173:1,17
174:11 175:2,7
176:18 177:4
193:5,22 194:14
194:24 209:3,8
**originally**  147:21
**outlier**  155:9
**outside**  69:8
**overall**  85:5
103:15 106:15
108:4 109:12
154:21 169:5
171:24 172:6
**overtime**  26:22
32:1,5,7 46:1
50:15 54:12 67:22
131:10 136:4,12
150:1,3 167:4,8
176:16 181:8
188:14,20 200:9
200:11 203:24
**overwrite**  174:3
**owed**  200:11

**p**

**p**  2:1,1 3:1,1,21,22
146:6,6
**p.m.**  145:23 146:2
210:4
**p.o.**  27:1
**packaging**  157:7
**page**  9:16 10:1,2
11:17,18 14:16,22
79:14 87:18 92:13
130:6 131:7
132:20 137:19,22
139:6 140:4,4,8

[page - plaintiffs]                                                                 Page 21

146:18 147:16
151:23 152:15
153:19 156:13
165:5 194:1 195:6
202:18 209:17
212:4 213:5,5
216:7 217:3
**pages** 169:4,8
**paid** 61:6 90:2,16
125:5,10 145:10
**paperwork** 59:9
157:3,8
**paragraph** 156:15
165:8 202:17
**paragraphs**
157:24
**parella** 27:14
**part** 16:3 24:5,23
25:1 30:14 40:15
40:15 101:24
107:11 119:9
144:9 151:20
172:7,22 199:14
208:5 216:9
**particular** 54:8
92:1 104:16
105:19 132:12
176:9
**particularly** 73:17
**parties** 190:19
**partners** 27:14
**partnership** 27:18
29:22 36:4
**party** 211:13
**pass** 113:10
**pasternak** 189:23
**pause** 137:24
140:6
**pay** 12:16 40:7
56:7 92:15,19
131:20 132:7

200:7
**paycheck** 166:17
**payment** 14:18,23
15:2,15 17:2,4,11
17:24 18:6 58:17
58:21 73:7,18
120:12,24 122:12
124:11 133:3
134:10 138:18
143:6 144:4 145:8
145:15 151:10,16
152:9,22 153:12
166:10 169:17
170:5
**payments** 55:15
61:5 73:17 132:11
132:13 166:4,12
167:8
**pdf** 132:8,20 151:9
**pdfs** 70:15
**peer** 46:20 48:18
78:3 147:5
**pending** 33:23
**people** 8:20 34:8
49:16 53:2 62:10
64:20 66:9,17
67:8 90:1,15 92:2
97:2 101:1 106:14
107:10,13,18,20
108:1 111:7,17,23
112:3,5,7,9,10,14
112:22 113:1,3,4,8
113:14,21 114:2,6
114:9 116:21
127:19 134:11
141:20 145:10,12
148:6 163:3 166:4
166:13 186:14,18
187:18
**people's** 170:15
181:2

**percent** 25:7,10,13
25:16 36:11
131:10 150:1,3
170:1 179:9
188:20
**percentage** 25:3
**perfect** 67:12
127:9
**perfectly** 99:24
**perform** 28:8
34:20 46:18
106:20 110:7
120:12 122:13
131:19 132:1,4
133:9 140:13
141:22 142:14
157:5
**performance**
119:23
**performed** 32:3
32:17,22 33:2,8
35:20,24 47:22
48:20 55:13 59:2
69:15 101:16
102:7 103:23
104:1,6 122:12
144:15 170:7
179:10,17 180:6
180:23 181:22
182:2,5,12,14
185:11
**performing** 90:16
92:20 119:17
152:3,7,21 179:12
**period** 7:21
**periods** 85:11
**permitted** 126:21
128:18
**permutation**
156:2

**permutations**
156:4
**person** 5:11 67:13
80:23 108:13
109:10 119:24
120:23 147:24
158:15 162:10,13
164:9,11 166:8
**person's** 66:21
106:24 115:14
**personal** 42:20
**personally** 13:3
42:1 46:2 52:22
68:10 69:14 191:8
215:11 216:15
**perspective** 71:23
**phd** 1:14 3:1 23:8
210:11 211:8
214:8 215:4,9
216:4,13 217:20
**phone** 7:11,14
128:8,10,14
197:23 214:3
**physical** 140:13,15
140:18
**piece** 37:11
**pieces** 34:17 37:9
37:10 58:15 116:9
117:8,10
**plaintiff** 28:16
35:12,18,22 36:2
51:8 56:15 74:9
74:22 96:7 97:16
154:13,19 161:18
162:3 179:8
182:11 188:5
192:2 210:1
**plaintiff's** 178:7
203:14 206:19
**plaintiffs** 1:6 2:4
18:21 19:1 30:13

36:3 41:15,21
44:14 45:3,8
51:24 52:7,15
53:7,10 54:5,6,14
54:20 55:10,12,19
56:21 57:11 58:7
59:6 60:5,12,15
61:3,8,14 63:17,19
65:17 66:6,14
70:21 71:2,14
74:15 75:10 76:12
80:3 85:11 88:18
88:21 89:21 90:5
91:6,24 92:8,11
93:21 95:4,5,19
96:15,16 99:15
101:4 102:5
105:21,22 110:14
111:5 114:10,15
114:20 115:10
122:1,3,10 124:19
128:20 133:24
142:22,24 144:13
152:23 154:2,20
155:2 156:16,21
161:13 163:22
167:4 177:13,18
178:24 179:7
184:18 185:1,7,14
185:19,23 186:10
187:21 188:4
191:22 193:7,7,14
193:18 194:1,12
195:2,2,9 196:5,16
197:12,14 199:24
203:13 206:17,21
207:5,16 208:15
**plancich** 1:14 3:20
3:21 210:11 211:8
212:3 214:8 215:4
215:9 216:4,13

217:20
**plancich's** 195:7
**planning** 20:4
**play** 8:4 49:12
**please** 3:18 5:13
79:22 117:23
189:6 196:12
197:5,21 214:13
**pllc** 2:3
**plug** 166:24
199:19
**plugged** 201:4
**plus** 65:6 159:5,13
198:18 205:2,4
**point** 63:20 69:13
69:18 70:4 110:13
164:19 170:7
174:19 179:24
**pointing** 14:21
**points** 169:16,22
**policy** 88:3
**pomeranz** 98:18
100:3,15 105:24
**population** 107:11
111:22
**portion** 39:3
190:10,12
**position** 69:2
**positions** 69:3
**possess** 11:1 12:6
74:23
**possession** 127:2
**possible** 45:21
105:20,24 111:16
112:13,21 129:10
**post** 54:9 59:7,21
60:6 61:22 62:5
62:24 63:22 66:15
66:18 68:13 80:6
80:17 81:2,9
82:19 83:16 84:17

85:7,16 86:20
87:2,14 93:1
94:21 96:24
102:13 104:22
105:9 108:21
109:7 115:11,19
116:8 117:12
119:20 120:5
121:24 122:7
123:14,16,24
124:5,22 125:11
125:13 126:15,24
127:12,21 128:1,7
128:23 153:14,23
154:14 156:17
157:3,18 158:7,22
162:9,11,21 170:8
170:15,19 171:9
171:22 172:13
173:3,15 174:10
180:14 181:15
187:24 200:2
206:16 209:6
**potential** 50:19
82:2,9 89:6,21
142:12
**potentially** 49:22
67:24 94:23
166:23 183:21
**practically** 176:1
**practice** 24:11,12
24:13,14,18,22,23
24:24
**pre** 153:23 156:17
170:15 180:14
187:24
**preappointment**
54:9 59:7,20 60:6
61:22 62:5,24
63:22 66:8 68:13
80:6,17 81:2,9,13

82:6 83:16 84:17
85:6,16 86:20
87:2,14 94:21
96:24 97:12,18
98:13 100:5
104:18,21 105:8
107:8,19,21 108:5
108:7,21 109:7
115:11,18 116:8
117:12 119:17,19
120:5 121:24
122:6 123:7,16,23
124:5,22 125:10
125:13 126:14,23
127:11,21 128:1,7
128:22 153:14
154:14 156:22
157:18 158:6,22
162:5,7,21 170:8
170:19 171:9,22
172:13 173:3,15
174:10 181:15
200:2 206:15
209:6
**preappointments**
93:1
**precluded** 37:6,12
37:24 190:6
**preexam** 108:11
**prefer** 65:1 214:15
**preference** 128:19
**preferred** 208:6
**preliminary** 45:11
71:17
**prep** 59:7 123:10
123:10
**preparation** 13:18
14:2 55:24 152:24
153:5
**prepare** 6:11,24
7:6 15:17 18:1

20:4 45:15 61:21
69:9 70:6 78:22
150:8
**prepared**  6:17,19
8:8 10:24 12:5
15:19 17:19 19:21
26:10 31:16 50:8
50:11 70:19,24
71:11 74:4 77:20
85:3 86:18 116:4
142:19 175:12
185:12 193:5
194:24
**preparing**  8:5
10:21 12:2 17:14
18:9 44:10 51:23
72:23 73:12 75:21
85:1 151:7 194:14
205:22
**present**  7:13
**presentations**  24:1
**pressure**  134:23
135:6,12,14
**pretty**  156:3
**previously**  146:7
**primary**  46:9 47:4
**printing**  157:2
**prior**  73:4 105:3
115:4 196:19
**privilege**  11:7 14:7
**privileged**  77:8
**probably**  40:22
**procedure**  215:5
216:5
**process**  71:7 72:22
73:11 92:10
**processing**  152:24
153:5
**produce**  197:7
208:3

**produced**  13:6
16:23 71:10 73:14
75:6 91:8 127:5
173:18 192:3
195:9 196:2
198:12 199:5
202:14 203:7
**product**  24:8,12
24:19 25:9 39:21
**production**  16:3
17:22 47:10 58:3
79:5 121:17 213:3
214:22
**professional**  23:2
23:11
**programmers**
22:8
**progress**  49:21
**project**  22:2,12
41:2
**projects**  39:15,17
51:1
**prompted**  78:21
150:7
**proofreading**  49:7
**propose**  110:15
**proposed**  110:10
**protected**  40:12
**provide**  5:7 22:19
38:19,22 39:18
44:12 71:8 78:20
92:3 103:21 114:5
173:14,20 174:15
174:24 196:16
203:9 209:4
**provided**  15:13
16:4 18:15 19:11
44:1,23 56:24
57:3,18,23 58:10
61:8,13 62:14
64:18 65:15 67:3

72:12 91:24 92:9
93:15,20 94:6,9,14
96:14 99:3 103:14
122:14,23 124:9
128:21 129:2
167:3 180:11
183:4,20 198:22
206:3 208:17
**provides**  151:12
**providing**  5:6 38:1
40:16 106:22
**public**  1:19 3:3
29:17 211:6
215:10,18 216:15
216:23 217:23
**publications**  23:17
23:20,24
**pull**  13:6
**pulled**  19:4 68:19
84:12 86:1 147:22
**pulling**  69:11 72:3
**punch**  87:23 88:13
88:20 89:5,24
90:8,10,18 187:13
187:23 188:2
**punched**  89:3
187:22 188:1
**punches**  89:20
90:3,3 187:19
**punching**  90:7
**purchased**  214:16
**purpose**  65:14
**purposes**  39:10
153:2 161:14
**pursuant**  1:15
56:6
**push**  198:14
**put**  12:24 71:20
81:20,21 107:22
118:9,15 130:22
141:12 160:17

171:5 188:10
190:18
**putting**  51:4
157:17 161:14
169:24 178:20

**q**

**qualifications**
191:14
**qualified**  36:15,19
37:4 190:23 191:6
**qualify**  36:24
**quantitative**  22:9
24:17 47:16,21
51:5
**quantitatively**
164:6
**quarter**  36:14,14
**queens**  4:5
**quest**  1:8 3:9
14:24 75:11 214:6
215:3 216:3
**question**  5:4,15
22:6 38:13 66:4
82:4 88:14,16
89:12,13 92:5
95:14,24 96:18
103:12 107:1,16
111:9 116:22
117:24 133:16
139:10 142:3
143:15 163:18
176:1 178:13
191:14 197:9
201:7 203:2
207:23
**questionnaire**
109:19 110:1,11
110:16,19 111:6
111:17 112:2,12
113:8,13 114:2

**questionnaires**
  111:10 114:9
**questions** 5:5,13
  51:22 105:1,11
  107:24 110:20
  112:1,16 209:11
  210:2
**quick** 7:2 189:1
  192:24
**quickly** 79:3
**quite** 34:24 97:2
  99:5,8 100:24
  102:24 103:5,19
  115:1 127:17
  135:10 137:17
  138:22 183:7
  184:16 188:3
  189:4 192:15

**r**

**r** 2:1 20:15 46:11
  146:1 211:1
**ramond** 30:3
**randolph** 2:12
**random** 109:19
  110:1 183:4
**range** 99:18 100:1
  100:20,24 103:6
  110:24 163:14
**ranges** 103:5
  155:4
**rate** 22:22 111:11
  130:20 132:10,14
**rates** 92:16
**reach** 78:9 111:23
**reached** 150:16
**reaching** 113:1
**read** 45:6,10 48:23
  48:24 49:1 54:19
  60:17 68:6,10,15
  68:22 88:6,15,17
  89:12,14 102:11

137:22 140:4
  152:19 155:1
  168:8 190:15
  195:16 215:5,6,12
  216:5,6,17
**readable** 70:17
**reading** 214:11,18
**reads** 79:15 93:11
  93:12 153:23
  156:15 195:7
**reality** 182:13
**realize** 4:24 78:19
  197:8
**realized** 150:12
**really** 48:16 83:23
  103:19 111:24
  118:20 144:9
  168:8 189:11
**reask** 5:14 17:10
**reason** 5:22 81:21
  106:18 205:13
  216:8 217:3
**reasonable** 62:4
  62:10,12 109:6
  119:7 126:18
  127:18 176:13,14
  186:23 202:1,11
**reasoning** 161:3,7
**rebuttal** 27:23
  31:3 74:1,3 102:2
  169:2
**recall** 14:4,8 16:6
  16:17 17:6 19:12
  20:12 34:1,2,15,16
  36:12 37:14,19,24
  42:11 43:18 46:24
  53:4 56:13,18,22
  61:19 74:8,11,14
  74:16 76:19 78:18
  81:14 82:19,22
  83:3,6 84:3,14

86:8 87:17 101:23
  102:10 103:12
  144:18 157:20
  167:24 178:10
  179:5 190:3
  191:15 194:17
  195:12,16,18
  207:1
**receipt** 214:18
**receive** 14:19 15:2
  15:24 17:18 75:8
  75:9,10 77:24
  84:24 85:9 166:13
  199:12 208:7
**received** 12:9,19
  15:21 17:13,21
  18:16,19,24 20:10
  43:19 44:7 45:3
  56:8 59:18 60:13
  68:2 69:21,24
  71:4 72:1 73:4
  79:2,7 98:7
  126:19 132:22
  150:14,18 151:10
  165:11,17 166:1
  166:22 168:7
  187:6 193:16
  194:11 197:16
  198:2,15 202:20
**receiving** 17:6
  150:11 196:4
  198:5
**recess** 72:20
  145:23 193:2
  209:16
**recognize** 9:17
  11:12 69:1 146:13
  167:18
**recollection** 11:4
  11:10 53:23 55:20
  85:18 103:22

104:4,5 164:23
  190:14 197:17
  198:1,20
**reconciling** 135:18
**record** 3:19 5:12
  72:18 88:4,17,22
  89:14,19 120:11
  128:10,13 145:22
  168:20,22,24
  173:13 177:2
  187:23 192:23
  193:4 204:13
  216:9
**recorded** 88:10
  105:5 106:11
  128:12 154:12,16
**recordkeeping**
  206:15
**records** 19:6,9
  56:7,8 57:10,18
  60:2 62:23 80:9
  87:23 88:13,20
  90:1,10,18 92:2
  108:20 127:24
  184:1 196:23
  204:15
**reduction** 40:10
**refer** 3:12 10:11
  169:16
**reference** 85:24
  86:9 97:20 135:20
  170:23 171:12,20
  214:7 215:2 216:2
**referenced** 7:8
  112:13 168:6
  214:10 215:11
  216:15
**references** 170:15
**referencing** 16:20
**referred** 29:14
  48:19 79:4

**referring** 3:14 28:17 58:18 63:24 85:15 119:8 136:2 179:23 187:1 190:8 193:21 194:4 198:18 201:1 203:19 207:19
**refers** 10:16 87:22 157:24 167:10 183:13 201:10 202:18
**reflect** 144:6 179:1
**reflected** 59:12 144:8 166:2
**reflecting** 73:22
**reflection** 180:21
**reflects** 166:12
**refreshed** 194:22
**regard** 191:3
**regarding** 53:21 61:3 101:9,13 180:5
**register** 56:7 101:18 102:8 120:10 122:11 166:2,18 181:12 182:10 187:15,19
**registers** 13:8 55:14 58:16 59:13 61:4 80:12 88:23 90:13,22 92:7 101:14 104:2 119:22 120:24 138:18 145:9,11 159:2 160:3 166:11 179:11 180:17,21 181:9 181:18,20 182:1,9
**relate** 26:22

**related** 12:23 13:7 24:1,3 27:9,22 28:9,12,15 29:3 30:1,23 32:7 36:6 57:10 58:6 73:16 196:24 211:13
**relating** 11:2 12:7 61:5
**relation** 46:19
**relationship** 8:10
**relative** 90:12 134:11 142:1,4 157:2 184:15
**relevant** 16:23 44:6 58:5 61:2 68:19 75:4 127:3 133:4 149:8 150:15 191:11 196:1,22 197:13 197:19 198:13 208:2
**reliable** 62:13,23 64:5 65:13 79:17 97:7 149:4,13 176:12,14 177:16 185:24 186:3,7,8 192:19 200:21,24 201:24
**relied** 10:17,21 12:2,10 15:17 18:9 60:7,9 64:12 87:22 150:23 151:21 178:22 180:4 181:19 194:7
**relies** 94:2 182:9
**rely** 12:20,21 58:14 96:13 143:10 149:21 151:6 152:20 153:4 180:15

181:8,16,23,24 185:4 186:14
**relying** 61:24 64:1 92:15 169:21 185:23 196:15 200:13 203:4 205:5
**remember** 37:22 45:17 84:22 85:19 102:9,12 148:1 165:3 168:17
**remembering** 190:10
**removed** 11:5 14:5
**render** 43:7 45:11
**renee** 15:22 17:12 18:12
**repeat** 82:5 88:14 89:12 107:1 117:23
**repeating** 52:23
**rephrase** 38:13 82:4
**replaced** 86:12 117:16
**replicate** 175:5,11 175:19
**reply** 28:12
**report** 6:20,23,24 7:2 8:5,8 10:21 11:1 12:16 13:20 13:23 15:9 26:11 26:15 28:10,11,12 28:15 29:15 31:3 31:16 37:12 43:15 44:17 46:20 60:18 62:14 64:18 68:22 72:11 75:5 76:1 77:14 79:2,10,14 83:22,23 84:7 85:13 86:5 102:2

102:12 116:1,23 117:3,9,15 118:5 119:3,5 131:5 132:7,18 133:5,12 136:22 143:4,12 144:9 147:6 150:12 160:17 165:2 169:19 170:14 171:13 173:24 174:11 175:2,3,7,13,16 176:11 183:19 188:23 189:14 191:13 195:17 197:5,18 199:1 202:9 203:12
**reported** 128:6
**reporter** 1:19 5:3 211:6 215:7
**reporting** 22:15 22:21 39:9
**reports** 6:13,14,17 7:5,7,8 19:22 20:5 25:24 26:8,12 30:14 32:14,21 44:12 53:20 69:10 87:11 191:9
**representative** 75:12,13
**representing** 41:20
**represents** 155:7 166:5
**request** 16:1 44:4 57:15 60:23 70:14 74:22,24 75:2 91:2 161:4 173:13 213:3 216:9,11
**requested** 15:7 16:11 57:8,9,24 58:4,9 61:1 70:5

70:16 75:3 91:16
109:18 110:8
155:10
**required** 214:24
**requirements**
22:15
**research** 22:7 46:9
46:24 50:7 76:2,2
76:9 147:15,22,24
148:4
**researchers** 47:12
48:5 147:13
**resources** 29:17
**respect** 108:15
179:6,16
**respectively** 20:1
**response** 49:23
105:19 111:11
170:6
**responses** 56:12
56:17,20
**rest** 25:11 37:12
142:17
**result** 108:14
142:11 164:1
170:10
**results** 96:22
110:5 154:20
170:10 183:7
184:6 195:7
201:23
**retain** 22:17
**retained** 22:6
39:19 41:4 43:7
**returned** 214:17
**reverse** 174:7
**review** 6:22 7:5
13:2,3,5,20 19:10
35:9,9 45:20 47:9
48:18,22 49:17,21
53:20 55:17,23

56:11,15,19 62:7
62:21 65:10,19
73:24 74:3 79:16
89:24 90:10 95:9
97:5 117:15
128:19 133:23
134:14 137:15
144:24 147:6
163:10 189:1,13
191:17 195:14
214:13 215:1
216:1
**reviewed** 6:13,14
7:1 13:9,12,17
14:1 15:9 16:7,10
46:20 47:16,20
49:18 51:20,21
54:1 59:15,18
60:21 66:21 73:3
73:13 74:7 78:3
86:24 93:3,9
129:11,23 130:1
134:5,6,18 142:22
142:24 143:9
144:11 149:1
153:16 154:11
163:16 167:7
168:13 169:3
170:12 188:23
194:13 200:19
**reviewing** 7:4
102:9 195:12,20
**right** 17:15,16
25:15 46:15 48:9
64:3,16 83:1,9
92:22 93:4 103:17
111:14 114:12
117:14 120:17
131:21 141:23
144:18 147:12
151:2 152:10

153:17 160:1,24
165:15 166:3
172:19 173:5
175:17 198:2
204:5
**risk** 39:9 50:21
**road** 2:5 199:5
**robust** 67:15
127:21 185:18
**role** 8:4 47:6,13,18
49:12 50:12,18
**room** 5:18 209:15
**rooney** 2:14 3:5,7
9:2,7 72:17,21
88:15 137:7
145:21 146:10
167:11 168:19,23
189:15 192:22
193:3 208:23
209:14 210:3
**rough** 41:2
**roughly** 70:21
**rule** 200:10
**rules** 5:2 29:17
215:5 216:5
**run** 49:19 155:15
156:1 186:21
**running** 32:10
164:20

**s**

**s** 2:1,7 3:1,21 7:24
46:10 146:1,1,1,6
212:1 214:5 216:8
216:8 217:3
**salvatore** 7:15
**sample** 63:5,9,11
63:24 64:3,5,6
65:12,19 66:1,10
94:17,22 95:8
97:4 101:2 106:13
108:4 109:19

110:1,12,21,24
111:6,10 112:12
112:17,17,19
127:18 130:4
183:4 204:16
206:7
**save** 77:12
**saw** 15:10 16:19
63:19 66:16 79:3
143:1
**saying** 53:5 113:12
125:5 128:12
189:10 202:16
207:14
**says** 100:12
135:12 155:23
**scenario** 113:2,2,7
113:11,12 114:1,3
114:5,8 159:4
**scenarios** 114:1
**schedule** 80:14
92:15,19 131:20
132:7 145:15
150:23 151:3,7,17
**schedules** 145:8
**school** 23:7
**science** 23:6
**scope** 57:21 61:11
64:4 67:10 91:12
177:23 178:12
179:19 180:1
182:17 208:22
**seal** 215:15 216:21
**second** 28:14 98:7
151:15 153:22
**section** 40:3 165:6
188:23
**sections** 68:19,20
68:22
**securities** 24:7,11
24:19 25:4,7 40:1

40:2
see 10:17 26:2
 28:3 30:4,17 31:7
 49:21 57:12 64:7
 66:17 79:20 87:24
 88:23 92:17 93:18
 95:23 97:13 98:15
 98:19,22 99:18
 101:6 102:21
 103:4 109:22
 114:16 129:7
 131:12,20 133:17
 134:23 138:7
 139:13,20 140:17
 145:11 146:18
 151:19 152:4,16
 153:7,8 154:4,5
 155:11,12,16
 157:9 158:2 167:7
 183:21 190:1
 197:18 200:7
seeing 74:8 129:4
seen 43:16 96:1
 97:6 128:9,11
 130:3 167:19,21
 191:8 207:7,9,13
selected 56:23
 60:21 61:8 68:2
 90:24 91:5 92:5
 96:14 208:16
selection 86:3
 90:11
selectively 195:9
send 44:6 77:13
 110:10 111:6,10
 111:16 112:2,14
 112:21 113:3,7,13
 114:2,5,9 197:13
 197:14
sending 110:15
 112:11

sends 111:12
senior 46:21 78:4
 147:7
sense 94:16 125:4
 184:8
sensitivity 155:4
 155:13 156:1
 184:14
sent 15:8 148:11
sentence 109:17
 114:23 152:16
 153:22
sentences 78:6
separate 30:14
september 9:21
 10:4,11,22 11:1
 17:20 44:11 48:24
 58:19 70:20 79:12
series 5:5 118:14
serve 38:9
service 13:8 14:18
 14:23 15:2,15
 17:1,4,11,24 18:5
 55:13 56:7 58:16
 58:17,22,22 59:12
 59:24 60:2 61:4
 73:7,17,18 80:12
 80:13 88:23 90:12
 90:21 92:6 101:14
 101:17 102:7
 104:1 119:22
 120:10,12,16,23
 120:24 121:2
 122:10,11,12,18
 123:19 124:1,7,10
 125:17,19,21,23
 131:19,23 132:1,4
 132:14,15,16,17
 133:2,9,10 134:15
 135:16 138:14,18
 142:14 143:11

144:20 145:3,7,8,9
 145:10,14 152:9
 152:22,22 153:12
 156:19 159:2,5,7
 159:13,23 160:3
 166:2,11,18 170:3
 179:11 180:16,20
 181:8,12,17,19,24
 182:9,10 187:15
 187:18 196:23
services 22:23
 32:3,18,23,23 33:3
 33:3,9 34:21
 35:12,17,21,21
 36:1 38:22 39:18
 40:17 41:5,23
 42:7 46:18 55:12
 55:14 59:2,4 72:4
 80:11,16 90:2,16
 90:17 119:18,23
 120:11,14 122:14
 122:22,24 124:10
 126:4 131:24
 132:12 134:5,10
 135:11,19 141:22
 143:1,4 144:14
 145:9,17 151:1,10
 151:13,16 152:3,7
 152:11 153:12
 160:5 169:17
 170:5
serving 38:11
 40:15
sessions 42:3
set 39:14 43:14
seven 4:8 107:13
 107:18
shanks 28:2,18,19
shared 44:17
sheet 216:7,10,18
 217:1

shifted 84:7
shipping 157:7
shkolnik 2:3 41:5
short 209:4
shorthand 1:19
 211:5
shoulder 5:8
show 90:1 166:10
 188:19 203:22
 204:21
showed 131:4
 132:9,11 194:18
showing 191:21
shown 65:24 84:6
 97:21 181:6
shows 132:23
 188:19
shrugs 5:8,8
side's 27:24
signature 10:2
 11:18 214:13
signed 10:4 11:20
 55:19 215:13
 216:18
significant 141:7
significantly 94:7
 102:6 129:21
 139:4 140:20,24
 161:19,21
signing 214:11,18
similar 26:19
 50:10,13 77:1
 155:21,24 164:5
 169:6 184:16
 189:5
similarly 1:5 40:9
 47:20
simply 3:12 40:16
 65:6 106:2 161:3
sincerely 214:20

sir  214:9
sit  207:3
site  69:14
sitting  5:17 67:11
  103:12 113:20
  178:10
situated  1:5
six  107:13
sixty  98:24
size  63:11,23
  65:19 66:2 94:17
  95:8 101:2 107:11
  110:22,24 112:19
slightly  85:19 86:4
slow  106:2
slower  106:14,17
  106:23
slowly  34:6
smith  160:6,6
smoothing  106:13
smooths  97:3
  105:17
societies  23:11
solely  161:10
solutions  214:1
  217:1
sorry  10:10 14:21
  37:17,22 38:10
  48:14 57:1 63:15
  82:5 89:11 92:14
  102:11 149:18
  162:1 207:2
sort  30:13
sound  176:21
source  166:21
  170:4
sources  69:9
southern  1:1
  189:23
speak  161:10

speaks  165:9
specific  4:20 15:3
  16:8 24:4 43:13
  45:17 50:5 59:24
  72:4 74:24 89:17
  90:17 105:15
  109:9 111:13,24
  115:22 118:9,11
  120:10,13 122:24
  134:9 162:20
  163:7 179:23
  182:10 192:2
  203:2 207:1
specifically  16:2
  17:1 36:12 44:5
  55:21 74:16 76:19
  85:15 91:4 92:1
  95:24 195:23
  196:9 198:8,11
  207:17
specifics  34:2 84:3
  84:14 85:20
  102:10
specify  26:13
  173:2
specimens  157:7
speculating  48:16
  111:2 113:19
speculation
  113:17
speculative  89:8
  91:12 104:10
  106:5 111:19
  177:24 190:17
speedy  106:14,18
spell  3:18 7:22
  81:15,18 175:1
spelled  152:13
spend  38:10 76:17
  76:23 108:10

spends  100:12
  142:15
spent  25:4 47:2
  48:2,5,11 55:7
  58:8,13 59:4,7,10
  59:20 60:3,5
  62:24 63:22 66:7
  66:14 80:15,24
  87:2 92:20,24
  93:7 97:1 99:16
  99:17,21 100:4,9
  100:15 103:1
  105:8,12,13,21
  107:6,23 108:7
  115:17 117:12
  119:16,19,20,21
  120:13 123:18
  136:8 148:9 152:3
  152:7,21 154:14
  156:17 162:10,13
  179:2 182:22
  200:1,6
spinning  157:6
split  40:19
spoken  8:20,22
sponsor  42:2
spreadsheets  50:8
spring  43:22
st  2:5
staff  13:5 46:24
  76:3,10 147:16,22
  148:1
standards  19:3
  52:12 69:12
stands  185:21
start  92:14 107:17
starts  152:16
state  1:20 3:3,18
  31:5 128:15 165:2
  215:10 216:15

stated  60:19
statement  153:9
  195:13 215:13,14
  216:19,19
states  1:1 109:18
  114:14 149:24
  150:2
statistical  32:10
  35:8 40:11 183:7
  184:5,8
statistics  155:14
statute  19:2
staying  23:16
  137:6
stenographic
  211:11
stephanie  1:14
  3:20 210:11 211:8
  214:8 215:4,9
  216:4,13 217:20
steps  118:14
stop  140:7
stopped  90:7
straightforward
  199:2
street  2:12
structure  73:20
  129:17
stubs  12:16
studied  68:24
studies  40:8
subcomponents
  144:5
subject  24:6
submitted  8:5
  9:23 26:15 56:20
submitting  116:3
subscribe  42:9
subscribed  210:13
  215:10 216:14
  217:21

**subsequent** 15:12 15:22 58:4
**subset** 26:8 170:22 171:15
**substance** 49:8
**substantial** 89:18
**sued** 6:6,9
**sufficient** 62:1 65:19 66:1 94:17 95:8 145:7 175:5 191:23 203:15 205:6
**sufficiently** 65:13 80:5 143:20
**suggested** 114:10
**suite** 2:13 214:2
**summaries** 44:12 53:20
**summarize** 174:21
**summary** 38:19 169:3,7,9,11 174:18 189:3,12 189:12
**summation** 119:16
**summer** 44:16,20 45:16
**superior** 214:1
**supersedes** 149:11
**supplement** 6:19 79:10
**supplemental** 6:23 7:2 11:15,24 14:11,17 15:18 18:1,6,10 19:23 20:4,9 47:24 49:1 49:4 50:2 58:19 71:22 72:2 73:12 74:5,18,21 75:18 76:6,14,23 77:21 78:2,12,16,22 83:18,23 85:3,14

86:5,10,13,17,23 90:6 97:24 98:2,5 98:10 115:24 116:3 117:6,16,19 118:17 119:3 123:22 124:3 126:12 133:5 136:22 144:8 148:16,19 149:4,6 149:13,21 150:2,6 150:8,20 151:8,22 151:24 161:9 164:15 169:21 172:15 174:1,4 175:3 176:11 193:23 203:12 212:6
**support** 20:20 22:9 213:1
**supreme** 31:4
**sure** 16:21 22:13 38:12 42:24 43:5 61:18 66:16 72:19 143:7 148:13 159:11 164:7 167:22 170:1 174:2 177:9 184:8 186:22 192:15 193:1 197:10,11
**sussner** 15:22 17:12 18:13
**sworn** 3:2 146:7 210:13 211:8 215:10,13 216:14 216:18 217:21
**system** 88:5 128:8 128:10,14
**systematic** 126:2 128:15 134:19
**systematically** 88:21 94:20

138:13 143:3 144:17 170:17 187:14
**systems** 178:21

**t**

**t** 3:1,21 7:24 146:1 146:6 211:1,1 212:1
**tab** 151:15
**table** 97:20 101:19
**tabs** 151:11
**tailored** 109:9
**take** 9:16 21:14 58:24 65:2 69:3 104:11,17 115:7 121:8 122:9 124:8 124:16 129:3 138:16 139:16 140:11 143:14 163:3 168:15 183:20 192:3,24 199:6,23 205:20 208:13
**taken** 1:15 4:10,15 5:1 60:16 69:4 72:20 81:6 106:12 119:22 120:9 122:13 135:6,8,10 193:2 195:11 201:11 202:19 207:12 208:9 209:16 214:10
**takes** 107:9 141:22
**talked** 174:16
**talking** 5:11 163:20 179:22 187:5
**talks** 163:12
**tanner** 148:2
**task** 58:24 179:2

**tasks** 49:23 105:22
**team** 8:7 16:15 19:16 22:7 40:24 46:4,6,12 47:4,14 47:19 49:10,13 50:7,20 51:11,15 53:6,15,19 68:15 68:17 91:16,19 147:10,13
**technically** 42:4
**technology** 23:9
**telephone** 88:5
**tell** 160:3
**ten** 23:18 66:7,15 66:18 100:13 108:7,10,12 140:12,20
**tend** 142:5
**term** 174:8
**termination** 27:6 29:4 30:7,20 31:10 39:23
**terminology** 123:9 123:15
**terms** 33:19 38:15 38:20 39:5,17 40:14,21 44:19 48:2,18 49:16 50:5,15 58:12 62:18 67:6 75:22 76:1,20 107:22 147:9 152:6 169:9 169:11 182:21 189:7 191:21
**test** 82:1 155:4,13 184:6,14 191:18
**tested** 184:10
**testified** 3:4 26:5 31:17 34:9 66:6 66:14 80:18 88:9 89:2 100:15 101:5

102:17 107:18
108:6 126:8 134:1
138:3 139:15
140:1,11 142:9
146:8 154:13
162:13 170:18
173:8 177:19
178:2 179:9
182:12 184:2,17
190:5
**testifies** 108:9
142:14 162:6,10
**testify** 32:13 36:16
36:20 100:3
**testifying** 26:11
32:2 41:1 100:9
107:5,9 143:14
177:12 190:7
**testimony** 5:18 6:4
25:24 26:13,17
37:7 38:1 43:16
51:4,20 54:19
59:15,18 60:10,12
61:2 62:7,8,22
63:2 66:11,21
73:10 80:20 85:10
87:1,5 88:6,19
90:5 93:12,15,17
94:6 97:23 99:3
99:20 100:21
101:8,12 102:5,23
103:1,11,20 104:3
104:12,23 105:3
107:14 109:4
112:20 114:24
115:5,8,10 117:22
121:1 122:2,8
124:19 125:15,18
125:24 126:5
127:19 128:9,11
133:24 134:4,8,13

138:10,17,22
142:21,24 144:12
145:1,6,12 149:3
153:16 154:2,9,11
156:16 163:8,10
163:11,19,22
164:1 167:7
177:14,15 178:21
179:7,15,22 180:5
180:16 181:2,5,16
181:24 182:6,20
186:12,15 187:21
188:3 196:20
201:22 204:6
209:10 215:6,7
216:6,9,12
**testing** 40:11
**tests** 156:1 186:9
**text** 81:15 175:1,4
**thank** 210:3
**theoretically**
174:22
**thing** 24:9 182:20
**things** 5:9 42:3
49:7 51:6 58:2,6
70:15 71:6 76:4
76:11 78:6 80:22
90:4 101:20
110:21 126:3
143:7 145:13
151:14,18 156:7
163:13 178:17
180:19 182:22
**think** 5:22 6:20
21:8,22 25:21
33:16 62:4,12
65:18,23 67:4,4
69:23 84:13 99:7
100:1 103:3
112:15,23 113:9
113:19 115:6

123:8,9 126:17
132:10 133:15
151:2,4 155:22
169:6,22 170:11
171:3 176:11,20
188:1,2,19 191:23
192:8,17 193:18
194:19,22 196:13
197:8 199:1
200:23 202:11
**third** 40:22 147:16
198:10 203:1
**thirds** 40:23
**thirty** 214:17
**thought** 44:24
185:6 189:4
195:24 196:17
197:13
**thread** 24:15
**three** 25:21 46:16
68:10,11,16
107:12 125:13
143:7 179:12
182:14
**tiers** 151:13
**time** 7:21 10:24
12:5,11 14:12
15:19 17:19 19:8
21:14,18 25:3
33:10 34:6 35:2
38:10 40:22,23
41:11 43:17 48:10
58:8,13 59:4,6,10
59:15,20,23,24
60:2,5,7 61:3,21
61:23 62:6,19,23
63:22 64:18 67:6
68:14 71:6 72:4
72:15 73:4,8
74:13 76:16,22
80:7,15,18,19 81:1

81:3,10,12 82:6,20
83:4,16,17,17
84:18,22 85:1,2,4
85:5,8,17 86:21
87:1,3,14,15,15,23
88:4,10,12,20,22
89:19,24 90:3,3,8
90:10,18 92:20,24
93:7,14 94:5,7,22
95:10 97:1,12,18
98:14 99:2,16,17
99:22 102:14
104:22,24 105:10
105:12,13,21
106:7,8,11,18
107:19,21,22
108:5,8,22 109:8
109:21 114:16,21
115:1,12,17,18
116:6,8,8,9 117:11
119:11,12,16,18
119:19,21,21
120:6,13,16 121:2
121:14,24 122:1,1
122:6,7,7,13,17,23
123:3,4,7,10,10,14
123:18,19,23,24
124:1,5,6,6,7,17
124:22,24 125:1,6
125:10,11,11,14
125:17,19,21,23
126:16,21,24
127:1,12,22 128:2
128:8,18,23
129:18 132:6,15
132:16,18,22
133:2,12,14,22
134:8 136:8 137:4
138:11 142:6,13
142:16 143:3,11
143:19 144:14,20

144:23 145:1
148:9,13 150:1,4
150:24 152:3,7,8
152:21,24 153:15
153:24 154:1,3,13
154:15 155:2
156:17 158:1,8,13
158:15,22,23,24
159:5,7,14,18,23
160:8,11,22,23
162:12,22,22
163:2 168:6,10,15
169:18 170:3,9,14
170:16,20 171:10
171:21,23 172:14
173:2,4,15,16,16
174:11 175:12,21
176:3,15 177:20
178:8,9 179:1,9,13
179:24 180:11,12
181:14 183:17
185:11 187:13,19
187:24 188:2,20
189:13 192:12
193:12,13,20
198:10 199:19
200:1,3,5,7,9
201:2,4,12,15,18
202:8 203:1 204:4
204:6,7,14 206:16
206:16,17 207:23
209:2,5,7 210:4
**times**  4:12 38:9
39:12 61:5 62:11
120:1 122:3 124:9
124:13 128:11,13
133:3,9,17 138:14
141:16 145:3,7
146:21 153:5
176:7 177:7

**title**  21:4
**titled**  189:22
**today**  5:24 6:4,12
6:24 7:6 56:1
78:20 178:11
195:15 207:3
209:9
**today's**  3:11
**told**  45:1,9 203:8
206:20
**top**  14:22 37:16
56:13 74:11
110:18 140:7
148:2 168:17
173:12 174:13
**topics**  78:15
**total**  120:2 154:3
**totality**  103:4,19
125:9
**touched**  78:19
154:6
**track**  144:16
**tracked**  55:14
122:4
**tradeoff**  67:5,6
**transcribed**  215:7
**transcript**  71:8
205:14 214:10,15
215:5,12 216:5,11
216:17
**transcription**
211:11
**transcripts**  43:23
60:24 61:16 71:5
71:14 203:6 207:9
207:18 208:4,8
**travel**  60:7 61:23
62:6 68:14 80:7
80:18 81:3,10
83:3,17 84:18
85:7,17 86:21

87:3,15 94:22
97:1 105:9 108:22
109:8 115:12
116:7 119:12
120:6 122:1,7
123:3,4,24 124:6
124:17,21,24
125:1,6,10,14
126:15,24 127:12
127:22 128:2,8,23
152:24 153:5,15
154:1,15 158:1,8
158:15,23 159:15
159:18 160:8,11
160:22,23 162:12
162:22 163:2
170:9,16,20
171:10,23 172:14
173:4,16 174:11
181:14 187:24
200:3 206:16
209:7
**traveling**  54:10
59:10,21 63:1,23
93:7 115:18
117:13 119:21
**treated**  33:6
**trial**  26:5
**trick**  133:16
**tricky**  22:17
**tried**  110:19 176:2
**true**  161:14
165:19 166:6,17
174:24 211:10
**truthfully**  5:23
178:2
**try**  80:8 180:3
186:20
**trying**  133:16
**turn**  10:7,13 11:17
11:23 79:11,14

87:18 97:9 109:14
137:19 139:6
148:15 151:23
152:15 153:18
165:5 183:1 195:5
**turned**  125:2
**twelve**  66:18 111:7
126:18 201:10
**twice**  4:13
**two**  6:17 7:4 17:17
25:20,21 40:20,23
46:9 47:11 48:4
58:15 76:21 77:2
85:11 87:10,10
100:16 101:20
106:1 107:6,12
147:20,21 151:11
151:17 162:7
182:14
**type**  8:9 22:12
27:7 28:5,7,24
29:5,20,23 30:6,8
30:19,21 31:9,11
32:8 35:6 36:4
38:22 39:6,18
50:14
**types**  12:15,17,19
24:9,14 44:23
**typically**  111:9
156:16
**typos**  49:6 78:6

| u |
|---|

**u.s.**  34:13
**ultimate**  112:19
**ultimately**  43:2
**underlying**  172:3
174:21 176:3
**understand**  3:16
5:13,16 39:13
52:10 54:5,6,13
55:9,11 59:5

60:19 62:22
108:19 120:3
122:2 128:3
178:12 183:24
186:5 207:11
**understanding**
44:8 45:18 53:1
54:3 58:10 71:1,3
71:9,13 109:2
128:14 132:19
133:11 143:24
183:3 186:17
202:8 206:14
**understood**  88:18
124:18 196:24
200:22
**undertake**  191:18
**unintelligible**
170:9
**unique**  105:7
154:17
**united**  1:1
**universe**  171:18
**unpaid**  32:4,7,24
36:17
**unreimbursed**
165:13
**unreliable**  170:9
177:5 179:8
**update**  79:9 93:16
94:2 167:1 183:22
199:13
**updated**  21:19
72:12 73:19,21
77:16 86:16 93:22
144:6 176:9
**updates**  21:20
**ups**  165:19 166:6
166:17
**urine**  121:12,14

**use**  22:20 63:1
67:14 72:8,12
88:12 95:10 101:1
103:16 104:20
108:24 115:8
120:9 137:5 142:3
142:13 144:7
151:6 152:7
161:22 162:4,22
162:24 163:1,2
172:6 176:24
183:21 186:23
200:6,9 202:1,11
204:8 205:17,18
206:11
**useful**  196:17
**useless**  137:1
**usually**  22:22 40:1
51:7

**v**

**v**  31:5 189:23
214:6 215:3 216:3
**vacuum**  95:14
**vaguely**  195:16
**valuation**  22:18,19
39:8
**value**  22:17
**values**  166:6
**variability**  105:18
114:15,20 115:13
155:1 174:22
**variety**  39:20 51:6
163:12
**various**  22:1 40:12
131:23 141:22
150:24 151:13
**vary**  36:13
**vecchio**  1:4 51:9
51:12,15,22 52:7
97:16 98:14
100:11,18 106:3

130:12,24 137:14
137:15 138:2,10
139:15,24 140:10
141:17,19,19
142:8 143:13
149:24 154:23
155:22 156:12
164:17,22 165:1
181:23 182:3,7
188:5,12,13
204:23 212:8
214:6 215:3 216:3
**vecchio's**  51:19
56:16 97:23 103:1
132:9 138:14,21
139:6
**veracity**  177:13
**verbal**  5:7
**verbatim**  198:1
**verification**  197:4
**verified**  184:21
**verify**  97:24 207:9
**veritext**  214:1,7
217:1
**version**  86:13,16
151:16 167:21
**versus**  38:21 69:3
126:5 134:1
141:16
**view**  102:24
**violation**  136:4,11
136:12 164:22,24
**violations**  54:12
79:19 130:13,18
131:2 164:17
188:7,12 200:8
203:24 204:1
**visits**  69:14

**w**

**wage**  24:1,8,20,22
25:18,22 26:23
31:17 33:11 34:21
35:22 36:21 38:4
38:7 43:4 45:24
50:16,17,24 54:12
67:22 79:18
130:12,18 131:1
136:4,11 164:16
164:21,24 165:19
166:5,16,23
176:15 181:8
188:6,11 200:8
204:1
**wages**  32:24 36:17
**wait**  5:10
**waived**  214:12,19
**walmart**  34:24
35:17 178:15
**want**  69:3 94:15
95:17,21 96:10
113:6,11,24
116:23 127:5
159:20 163:2
171:5 197:9
**wanted**  19:10
49:15 67:8 84:15
127:8
**water**  145:20
**way**  5:15 34:4
41:17 49:20 57:22
59:14 64:19 72:3
82:1,9 84:7 88:13
110:2 125:3
134:20 138:19
142:21 143:2
148:19 151:7
175:11 184:11,22
192:19

| | | | z |
|---|---|---|---|
| **ways** 156:9 | 47:23 49:10 54:20 | 80:24 142:7 200:6 | **zaromatidis** 1:18 |
| **website** 42:2 | 59:7,9,20,21 60:6 | **works** 8:3 67:13 | 211:5,21 |
| **week** 45:17 131:10 | 60:7 61:22,23 | 192:16 205:16 | |
| 166:8 188:14 | 62:5,6 66:8,15,19 | **world** 1:8 127:9 | |
| **weeks** 130:19 | 69:15 72:16 77:3 | **worldwide** 3:8 | |
| **weight** 156:7 | 81:2,3,13 84:17,18 | **writing** 75:14,16 | |
| **weinberg** 27:14 | 85:7,7,17 86:20,21 | 75:17 76:1,6,17 | |
| **went** 99:24 196:10 | 87:2,3 88:4,10 | **written** 19:21 | |
| **wide** 1:9 39:19 | 89:4 96:8,8 100:5 | 56:12,16,20 77:24 | |
| 162:17,24 163:12 | 102:1 105:9,9 | 78:7 | |
| 165:14 205:7 | 107:8 115:19,19 | **wrong** 86:1 104:7 | |
| **wider** 100:20 | 123:23,24 126:15 | 104:13 137:2 | |
| **wilson** 26:15 27:1 | 126:15 131:10 | 143:23 144:2 | |
| **witness** 7:16 9:6 | 145:18 147:7 | 188:8,17 | |
| 9:11 38:11 41:24 | 148:12 154:14,15 | **wrongful** 27:5 | |
| 61:12 91:13 115:4 | 156:18,22 157:3 | 29:3 30:7,20 | |
| 137:11 146:5 | 158:6,7 162:6,8,9 | 31:10 39:23 | |
| 149:18 167:15 | 162:11 164:13 | 190:20 | |
| 177:23 179:19 | 178:5,15 191:23 | | |
| 182:18 189:19 | 204:20,22 206:6 | **x** | |
| 196:19 208:22 | 206:17 | **x** 1:3,11 99:24 | |
| 211:7 214:8 215:1 | **worked** 8:7 36:3 | 212:1 | |
| 215:4,11 216:1,4 | 41:8,12,19 42:17 | | |
| 216:15 | 45:23 46:4 47:1 | **y** | |
| **witnesses** 42:7 | 54:8 57:11 61:4 | **y** 3:21 | |
| 51:24 52:3 53:12 | 64:20 73:6 80:3 | **year** 34:1 48:17 | |
| 53:16 179:1 | 80:10 88:22 | **years** 4:8,17,19 | |
| **woods** 100:10,12 | 109:21 114:16,21 | 23:18 25:6,19,21 | |
| **words** 99:4 171:5 | 115:12 120:2 | 26:1,6,10 33:15,20 | |
| **work** 8:20 20:18 | 131:9,11 144:23 | 34:4,7 37:18 | |
| 20:19 22:1,12 | 147:20 150:1,3 | 38:24 40:7 | |
| 23:21 24:5,7,13,16 | 154:3 155:2 | **yesterday** 6:15 | |
| 27:7,20,22 28:7 | 160:16 176:15 | 7:10 | |
| 29:5,23 30:8,21 | 180:12 185:19 | **yolanda** 102:17 | |
| 31:11,22 32:6,8,19 | 188:14 191:22 | **york** 1:2,17,18,20 | |
| 33:10 34:8,17 | 199:9 200:1 | 2:6 3:3 29:18,19 | |
| 35:6 36:7 38:15 | 203:23 204:4,14 | 31:4,6 37:21 | |
| 38:16,20 39:3,4,5 | **workers** 106:23 | 79:18 165:2 | |
| 39:6,11,13,22 40:2 | **working** 41:15 | 189:24 | |
| 40:5,14,21 41:2 | 54:21 55:7 58:8 | | |
| 43:13 46:3 47:11 | 58:13 60:3 61:6 | | |

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the deponent or a party before the deposition is completed, the deponent must be allowed 30 days after being notified by the officer that the transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to sign a statement listing the changes and the reasons for making them.

(2) Changes Indicated in the Officer's Certificate. The officer must note in the certificate prescribed by Rule 30(f)(1) whether a review was requested and, if so, must attach any changes the deponent makes during the 30-day period.

DISCLAIMER: THE FOREGOING FEDERAL PROCEDURE RULES ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY. THE ABOVE RULES ARE CURRENT AS OF APRIL 1, 2019. PLEASE REFER TO THE APPLICABLE FEDERAL RULES OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

VERITEXT LEGAL SOLUTIONS
COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the
foregoing transcript is a true, correct and complete
transcript of the colloquies, questions and answers
as submitted by the court reporter. Veritext Legal
Solutions further represents that the attached
exhibits, if any, are true, correct and complete
documents as submitted by the court reporter and/or
attorneys in relation to this deposition and that
the documents were processed in accordance with
our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining
the confidentiality of client and witness information,
in accordance with the regulations promulgated under
the Health Insurance Portability and Accountability
Act (HIPAA), as amended with respect to protected
health information and the Gramm-Leach-Bliley Act, as
amended, with respect to Personally Identifiable
Information (PII). Physical transcripts and exhibits
are managed under strict facility and personnel access
controls. Electronic files of documents are stored
in encrypted form and are transmitted in an encrypted
fashion to authenticated parties who are permitted to
access the material. Our data is hosted in a Tier 4
SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and
State regulations with respect to the provision of
court reporting services, and maintains its neutrality
and independence regardless of relationship or the
financial outcome of any litigation. Veritext requires
adherence to the foregoing professional and ethical
standards from all of its subcontractors in their
independent contractor agreements.

Inquiries about Veritext Legal Solutions'
confidentiality and security policies and practices
should be directed to Veritext's Client Services
Associates indicated on the cover of this document or
at www.veritext.com.